# United States Bankruptcy Court
## Central District of California

In re   **Vitality Health Plan of California, Inc.**

Debtor(s)

Case No.   **2:20-bk-21041-WB**
Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| Vitality Health Plans, Inc., a Nevada C Corporation<br>3960 Howard Hughes Parkway, Suite 500<br>Las Vegas, NV 89169 | | 100% | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President and CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **January 19, 2021**

Signature **/s/ Brian Barry**

**Brian Barry**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

   **None**

2. (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

   **None**

3. (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

   **None**

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

   **None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at ___**Cerritos**___ , California.

Date: ___**January 19, 2021**___

/s/ Brian Barry
**Brian Barry**
Signature of Debtor 1

Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

October 2018                                Page 1                **F 1015-2.1.STMT.RELATED.CASES**

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Central District of California

| In re | **Vitality Health Plan of California, Inc.** | Case No. | **2:20-bk-21041-WB** |
|---|---|---|---|
| | Debtor(s) | Chapter | **11** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | n/a |
| Prior to the filing of this statement I have received | $ | 60,000.00** |
| Balance Due | $ | 0.00 |

2. $ __1,738.00__ of the filing fee has been paid.

3. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

4. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

5. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]
      **See application to employ Winthrop Couchot Golubow Hollander, LLP on file with the Court for services to be rendered.**

7. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| January 19, 2021 | /s/ Garrick A. Hollander |
| Date | **Garrick A. Hollander** |
| | *Signature of Attorney* |
| | **Winthrop Golubow Hollander, LLP** |
| | **1301 Dove Street, Suite 500** |
| | **Newport Beach, CA 92660** |
| | **949-720-4100  Fax: 949-720-4111** |
| | **ghollander@wghlawyers.com** |
| | *Name of law firm* |

---

** This amount represents all fees and expenses paid by the debtor within the past year, with the remaining balance thereof to be held in trust and paid post-petition pursuant to court order.

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Garrick A. Hollander**<br>**1301 Dove Street, Suite 500**<br>**Newport Beach, CA 92660**<br>**949-720-4100 Fax: 949-720-4111**<br>California State Bar Number: **166316 CA**<br>ghollander@wghlawyers.com | |

■ *Attorney for:*

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>     **Vitality Health Plan of California, Inc.**<br><br>                                        Debtor(s),<br><br>                                        Plaintiff(s),<br><br><br><br><br><br>                                        Defendant(s). | CASE NO.: **2:20-bk-21041-WB**<br>ADVERSARY NO.:<br>CHAPTER:    **11** |
|---|---|
| | **CORPORATE OWNERSHIP STATEMENT**<br>**PURSUANT TO  FRBP 1007(a)(1)**<br>**and 7007.1, and LBR 1007-4** |
| | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,  __Garrick A. Hollander_____ , the undersigned in the above-captioned case, hereby declare
              *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

---

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                                                    **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.  I have personal knowledge of the matters set forth in this Statement because:
    - ☐ I am the president or other officer or an authorized agent of the Debtor corporation
    - ☐ I am a party to an adversary proceeding
    - ☐ I am a party to a contested matter
    - ☒ I am the attorney for the Debtor corporation

2.a. ☒ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests: Vitality Health Plans, Inc., a Nevada C Corporation    100%

b.  ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

| January 19, 2021 | By: | /s/ Garrick A. Hollander |
|---|---|---|
| Date | | Signature of Debtor, or attorney for Debtor |
| | Name: | Garrick A. Hollander |
| | | Printed name of Debtor, or attorney for Debtor |

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                          F 1007-4.CORP.OWNERSHIP.STMT

Fill in this information to identify the case:

Debtor name: VITALITY HEALTH PLAN OF CALIFORNIA, INC.

United States Bankruptcy Court for the: Central District of California, Los Angeles Division

Case number: 2:20-bk-21041-WB

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** **Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From 01/01/2020 to Filing Date | ☑ Operating a business<br>☐ Other | $95,319,392.00 |
| **For prior year:** From 01/01/2019 to 12/31/2019 | ☑ Operating a business<br>☐ Other | $87,652,544.00 |
| **For the year before that:** From Not applicable to | ☐ Operating a business<br>☐ Other | |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From to Filing Date | | |
| **For prior year:** From to | | |
| **For the year before that:** From to | | |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 attachment | | $8,354,338.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 attachment<br><br>Relationship to debtor | | $545,704.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

**Part 3:**  **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** <br> Vitality Group International, Inc. v. Vitality Health Plan of California, Inc. <br><br> **Case number** <br> 2:19-cv-02491-DMG-JC | Trademark Infringement | Name <br> UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles) <br><br> Street <br> 350 W 1st Street, Suite 4311 <br><br> City: Los Angeles  State: CA  Zip: 90012-4565 | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |
| 7.2 **Name** <br> In the Matter of: Vitality Health Plan of California, Inc. <br><br> **Case number** <br> Enforcement Matter No: 19-789 | Licensing | Name <br> Department of Managed Health Care for the State of California <br><br> Street <br> 980 9th Street, Suite 500 <br><br> City: Sacramento  State: CA  Zip: 95814-2725 | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |
| 7.3 **Name** <br> Liza Arias v. Vitality Health Plan of California <br><br> **Case number** <br> 2:10-cv-02491-DMG-JC | Wrongful Termination Claim by former employee | Name <br> Orange County Superior Court <br><br> Street <br> 700 W Civic Center Dr <br><br> City: Santa Ana  State: CA  Zip: 92701 | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 Custodian's name and address <br><br> Street <br><br> City  State  Zip | Case title <br><br> Case number <br><br> Date of order or assignment | Court name and address <br> Name <br><br> Street <br><br> City  State  Zip |

Debtor    VITALITY HEALTH PLAN OF CALIFORNIA, INC.
    Name
    Case number (if known) 2:20-bk-21041-WB

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1    Recipient's name | | | |
| Street | | | |
| City        State        Zip | | | |
| Recipient's relationship to debtor | | | |

**Part 5:    Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| | | | |

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 | | 11/30/2020 | $10,000.00 |
| Winthrop Golubow Hollander, LLP<br>1301 Dove Street #500<br>Newport Beach, CA 92660 | | | |
| Email or website address<br>http://wghlawyers.com/ | | | |
| Who made the payment, if not debtor? | | | |

| 11.2 | | 12/11/2020 | $25,000.00 |
|---|---|---|---|

Winthrop Golubow Hollander, LLP
1301 Dove Street #500
Newport Beach, CA 92660

**Email or website address**
http://wghlawyers.com/

**Who made the payment, if not debtor?**

| 11.3 | | 12/18/2020 | $25,000.00 |
|---|---|---|---|

Winthrop Golubow Hollander, LLP
1301 Dove Street #500
Newport Beach, CA 92660

**Email or website address**
http://wghlawyers.com/

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**
List any transfers of money or other property   by sale, trade, or any other means   made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

Debtor    VITALITY HEALTH PLAN OF CALIFORNIA, INC._____    Case number (if known) 2: 20-bk-21041-WB__
      Name

| **Part 7:** | **Previous Locations** |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | | | Dates of occupancy | |
|---|---|---|---|---|---|
| 14.1 | Street | | | From | to |
| | 18000 Studebaker Rd #700 | | | January | May |
| | City | State | Zip | 2017 | 2018 |
| | Cerritos | CA | 90703 | | |

| **Part 8:** | **Health Care Bankruptcies** |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1  Street | | |
| City          State          Zip | **Location where patient records are maintained**(if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

| **Part 9:** | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Name, Address, Phone Number, Medicare Beneficiary ID

   Does the debtor have a privacy policy about that information?

   ☐ No

   ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.

   ☐ Yes. Fill in below:

   **Name of plan**                                   **Employer identification number of the plan**
   TransAmerica 401K                                  # 932300-00050

   Has the plan been terminated?
   ☑ No

   ☐ Yes

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 Name _____<br><br>Street _____<br><br>City ____ State ___ Zip ___ | _____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other<br><br>_____ | _____ | _____ |

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Name _____<br><br>Street _____<br><br>City ____ State ___ Zip ___ | Address _____<br><br>_____ | _____ | ☑ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1 Name<br>Century Link/L3<br>Street<br>14452 Franklin Ave<br>City ____ State ___ Zip ___<br>Tustin    CA    92780 | Jarrod Khalatyan, Dave Raman, Jeff MacMullin, Michael Rowan<br>Address<br>18000 Studebaker, Suite 700<br>Cerritos, CA 90703 | 3 Full Racks of EMC, Cisco Equipment, UPS and relevant software (OS, VM Ware, Management Tools) | ☐ No<br>☑ Yes |
| 20.2 Name<br>Century Link/L3<br>Street<br>300 Blvd East – 1st FL, L3, STE S02<br>City ____ State ___ Zip ___<br>Weehawken    NJ    07086 | Eric Speer, Dave Raman, Jeff MacMullin, Michael Rowan<br>Address<br>18000 Studebaker, Suite 700<br>Cerritos, CA 90703 | 3 Full Racks of EMC, Cisco Equipment, UPS and relevant software (OS, VM Ware, Management Tools) | ☐ No<br>☑ Yes |

## Part 11: Property the Debtor Holds or Controls that the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1 | | | |

## Part 12: Details About Environmental Information

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 | Name | | ☐ Pending |
| Case Number | Street | | ☐ On appeal |
| | City    State    Zip | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 Name | Name | | |
| Street | Street | | |
| City    State    Zip | City    State    Zip | | |

Debtor ___VITALITY HEALTH PLAN OF CALIFORNIA, INC.___    Case number *(if known)* 2: 20-bk-21041-WB
        Name

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1  Name | Name | | |
| Street | Street | | |
| City        State    Zip | City        State    Zip | | |

---

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

---

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed**<br>From                    to |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1   Holly Brenier<br>2260 University Drive<br>Newport Beach, CA 92660 | From          to<br>January    May<br>2020       2020 |
| 26a.2   Kenneth Watkins<br>18000 Studebaker Rd #960<br>Cerritos, CA 90703 | From          to<br>August     Present<br>2017 |
| 26a.3   Robert Wolf<br>350 Lincoln Road<br>Miami Beach, FL 33139 | From          to<br>June        September<br>2019       2019 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1   Moss Adams LLP<br>2040 Main St #900<br>Irvine, CA 92614 | From          to<br>2019        Current |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1    See SOFA 26c attachment | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1    See SOFA 26d attachment |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1    See SOFA 28 attachment | | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held | |
|---|---|---|---|
| 29.1    Liza Arias<br>3000 E. 19th Street #104<br>Signal Hill, CA 90755 | Former Chief Compliance Officer - None | From<br>January<br>2020 | to<br>Current |
| 29.2    Scott Howell<br>2222 Nielson Way #301<br>Santa Monica, CA 90405 | Former Chief Medical Officer - None | From<br>July<br>2019 | to<br>September<br>2019 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1     See SOFA 4 | | | |

| Relationship To Debtor |
|---|
| |

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1    Vitality Health Plans, Inc. | EIN    82-1761474 |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Ability Network Inc | | | | | | | | 10/1/2020 | $1,575.00 | Hosted Secure Exchange Platform 09/01/2020 |
| Ability Network Inc | | | | | | | | 11/30/2020 | $23.63 | Nov-20 Finance Charge |
| Ability Network Inc | | | | | | | | 12/1/2020 | $1,575.00 | Hosted Secure Exchange Platform |
| Ability Network Inc | | | | | | | | 12/30/2020 | $1,575.00 | Nov-20 Hosted Secure Exchange Platform |
| ADVANCED SURGERY CENTER | | | | | | | | 10/13/2020 | $39,716.42 | Claims |
| ADVANCED SURGERY CENTER | | | | | | | | 10/13/2020 | $18,810.35 | Claims |
| ADVANCED SURGERY CENTER | | | | | | | | 10/13/2020 | $4,695.12 | Claims |
| ADVANCED SURGERY CENTER | | | | | | | | 10/13/2020 | $2,654.86 | Claims |
| ADVANCED SURGERY CENTER | | | | | | | | 10/13/2020 | $1,629.94 | Claims |
| ADVANCED SURGERY CENTER | | | | | | | | 10/13/2020 | $1,474.82 | Claims |
| ADVANCED SURGERY CENTER | | | | | | | | 10/13/2020 | $1,474.82 | Claims |
| ADVANCED SURGERY CENTER | | | | | | | | 10/13/2020 | $1,180.30 | Claims |
| ADVANCED SURGICARE | | | | | | | | 9/16/2020 | $4,929.70 | Claims |
| Aguilera & Associates, INC | | | | | | | | 12/1/2020 | $2,311.50 | Sep-20 Commissions |
| All Care | | | | | | | | 10/5/2020 | $1,448,854.96 | Oct-20 Base CAP and Security Deposit |
| All Care | | | | | | | | 12/2/2020 | $638,408.51 | Dec-20 IPA CAP |
| American Logistics Company, LLC | | | | | | | | 10/12/2020 | $1,075.68 | Aug-20 Transportation |
| American Logistics Company, LLC | | | | | | | | 10/16/2020 | $10,034.17 | Sep-20 Transportation |
| American Logistics Company, LLC | | | | | | | | 12/2/2020 | $7,200.51 | Oct-20 Transportation |
| Applied General Agency, Inc | | | | | | | | 12/1/2020 | $7,178.78 | Sep-20 Commissions |
| Apria Healthcare LLC | | | | | | | | 10/8/2020 | $18,926.63 | Claims |
| Apria Healthcare LLC | | | | | | | | 10/8/2020 | $6,371.81 | Claims |
| Apria Healthcare LLC | | | | | | | | 10/8/2020 | $1,951.10 | Claims |
| Arthur J. Gallagher & Co. Insurance | | | | | | | | 10/14/2020 | $2,289.93 | Aug-20 IMO Reinsurance |
| Arthur J. Gallagher & Co. Insurance | | | | | | | | 12/1/2020 | $18,801.03 | Sep-20 Reinsurance |
| Beacon Health Solutions | | | | | | | | 9/18/2020 | $2,272.00 | |
| Beacon Health Solutions | | | | | | | | 9/18/2020 | $1,130.00 | |
| BIG Services Inc | | | | | | | | 10/1/2020 | $14,861.50 | Sep-20 Commissions |
| BRANNON RENTALS AND SALES | | | | | | | | 9/18/2020 | $48.00 | Claims |
| BRANNON RENTALS AND SALES | | | | | | | | 9/18/2020 | $300.01 | Claims |
| BRANNON RENTALS AND SALES | | | | | | | | 11/24/2020 | $281.66 | Claims |
| BRANNONS MEDICAL | | | | | | | | 9/18/2020 | $5,438.20 | Claims |
| BRANNONS MEDICAL | | | | | | | | 9/18/2020 | $800.01 | Claims |
| BRANNONS MEDICAL | | | | | | | | 9/18/2020 | $197.00 | Claims |
| BRANNONS MEDICAL | | | | | | | | 10/8/2020 | $4,485.31 | Claims |
| BRANNONS MEDICAL | | | | | | | | 10/8/2020 | $3,438.86 | Claims |
| BRANNONS MEDICAL | | | | | | | | 10/8/2020 | $2,151.48 | Claims |
| BRANNONS MEDICAL | | | | | | | | 11/24/2020 | $206.47 | Claims |
| Broadway Warehouses LP | | | | | | | | 10/1/2020 | $3,990.00 | Oct-20 Stockton rental |
| Broadway Warehouses LP | | | | | | | | 11/2/2020 | $3,990.00 | Nov-20 Stockton Rental |
| Broadway Warehouses LP | | | | | | | | 12/1/2020 | $3,990.00 | Dec-20 Stockton Rental |
| CANYON SPRINGS POST ACUTE | | | | | | | | 9/18/2020 | $123,510.34 | Claims |
| CANYON SPRINGS POST ACUTE | | | | | | | | 9/18/2020 | $3,282.36 | Claims |
| CANYON SPRINGS POST ACUTE | | | | | | | | 10/8/2020 | $632.45 | Claims |
| CADH | | | | | | | | 11/19/2020 | $26.40 | Sep-20 Credentialing |
| Careest Healthcare Services | | | | | | | | 10/29/2020 | $10,890.00 | |
| Careest Healthcare Services | | | | | | | | 12/15/2020 | $2,767.00 | Oct-20 Services Call |
| Careest Healthcare Services | | | | | | | | 12/15/2020 | $2,570.00 | Nov-20 Services call |
| Celia Cruz Sanchez | | | | | | | | 10/29/2020 | $180.00 | Reimbursement for OOP Expense |
| Century Link | | | | | | | | 10/1/2020 | $9,438.56 | Sep-20 Internet |
| Century Link | | | | | | | | 11/16/2020 | $9,465.96 | Oct-20 Internet |
| Charmioun Hin | | | | | | | | 10/1/2020 | $1,000.00 | Sep-20 Consultant |
| Charmioun Hin | | | | | | | | 11/2/2020 | $1,000.00 | Oct-20 Consultant |
| Charmioun Hin | | | | | | | | 12/3/2020 | $1,800.00 | Nov-20 Consultant |
| Charmioun Hin | | | | | | | | 12/15/2020 | $1,850.00 | Dec-20 Consultant |
| Chancellor Consulting Group | | | | | | | | 10/5/2020 | $32,560.00 | Professional Services from 09/01/20 through 09/30/20 |
| Chancellor Consulting Group | | | | | | | | 10/16/2020 | $32,208.00 | Professional Services from 10/1 - 10/15/20 |
| Chancellor Consulting Group | | | | | | | | 10/29/2020 | $50.00 | Professional Fees |
| Chancellor Consulting Group | | | | | | | | 12/1/2020 | $13,778.00 | Professional Fees from 10/16/20-11/15/20 |
| Chancellor Consulting Group | | | | | | | | 12/10/2020 | $13,486.00 | Professional Services from 11/16/20-11/30/20 |
| Change Healthcare | | | | | | | | 9/24/2020 | $625.00 | Aug-20 Clinical Abstraction - Vitality Health |
| Change Healthcare | | | | | | | | 10/8/2020 | $625.00 | Sep 20 Clinical Abstraction - Vitality Health |
| Change Healthcare | | | | | | | | 10/14/2020 | $625.00 | July 20 Quality Reporting - Vitality Health |
| Change Healthcare | | | | | | | | 11/12/2020 | $625.00 | Oct-20 Clinical Abstraction - Vitality Health |
| Change Healthcare | | | | | | | | 12/10/2020 | $625.00 | Nov-20 Quality Reporting-Vitality Health |
| Chase | | | | | | | | 9/30/2020 | $833.97 | Bank fee for Operation account |
| Chase | | | | | | | | 9/30/2020 | $663.66 | Bank fee for Claims account |
| Chase | | | | | | | | 9/30/2020 | $599.76 | Bank fee for lockbox account |
| Chase | | | | | | | | 9/30/2020 | $255.80 | Bank fee for Payroll account |
| Chase | | | | | | | | 10/30/2020 | $889.06 | Oct-20 Bank fee for Operation account |
| Chase | | | | | | | | 10/30/2020 | $580.94 | Oct-20 Bank fee for Lockbox account |
| Chase | | | | | | | | 10/30/2020 | $413.13 | Oct-20 Bank fee for Claims account |
| Chase | | | | | | | | 10/30/2020 | $255.80 | Oct-20 Bank fee for Payroll account |
| Chase | | | | | | | | 11/30/2020 | $1,049.94 | Bank fee for Claims account |
| Chase | | | | | | | | 11/30/2020 | $1,042.18 | Bank fee for Operation account |
| Chase | | | | | | | | 11/30/2020 | $473.29 | Bank fee for Lockbox account |

In re: VITALITY HEALTH PLAN OF CALIFORNIA, INC.
Case No. 2:20-bk-21041-WB

Page 1 of 5

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Chase | | | | | | | | 11/30/2020 | $277.25 | Bank fee for Payroll account |
| Chase | | | | | | | | 12/21/2020 | $512.00 | Bank fee for Operating account |
| Chase | | | | | | | | 12/15/2020 | $424.69 | Bank fee for Lockbox account |
| Chase | | | | | | | | 12/15/2020 | $328.61 | Bank fee for Claims account |
| Chase | | | | | | | | 12/15/2020 | $55.90 | Bank fee for payroll account |
| Chase Credit Card | | | | | | | | 10/13/2020 | $18,955.93 | Oct-20 Credit card statement |
| Chase Credit Card | | | | | | | | 12/22/2020 | $12,779.54 | Paid for Credit card |
| Chinyelm Na | | | | | | | | 11/16/2020 | $17.46 | EEP Premium Reimbursement |
| Chris L Thepsi | | | | | | | | 10/2/2020 | $132.50 | Sep-20 Commissions |
| Citra Health Solutions | | | | | | | | 10/17/2020 | $217.74 | SOFTWARE LICENSE - DATA TUG - 10/1 - 10/16 |
| Clara Avora | | | | | | | | 12/1/2020 | $238.50 | |
| Comcast | | | | | | | | 9/24/2020 | $580.87 | Sep-20 Internet Stockton |
| Comcast | | | | | | | | 10/22/2020 | $580.87 | Oct-2020 Internet Stockton |
| Comcast | | | | | | | | 11/19/2020 | $580.87 | Nov-20 Internet Stockton |
| Conway Health Solutions | | | | | | | | 10/12/2020 | $41,561.39 | Aug-20 OTC |
| Conway Health Solutions | | | | | | | | 12/15/2020 | $14,748.09 | Nov-20 OTC |
| Coordinated Health Insurance Solutions | | | | | | | | 10/13/2020 | $257.50 | |
| Costas Healthcare Solutions | | | | | | | | 11/19/2020 | $1,000.00 | Sep-20 Lab Result Data Processing |
| Costas Healthcare Solutions | | | | | | | | 11/19/2020 | $1,000.00 | Oct-20 Lab Result Data Processing |
| Costas Healthcare Solutions | | | | | | | | 12/17/2020 | $1,000.00 | Nov-20 Lab |
| CQ Fluency, Inc | | | | | | | | 10/16/2020 | $645.00 | |
| CQ Fluency, Inc | | | | | | | | 10/26/2020 | $540.00 | |
| CQ Fluency, Inc | | | | | | | | 11/19/2020 | $460.00 | |
| CQ Fluency, Inc | | | | | | | | 12/7/2020 | $471.17 | |
| Crowell & Moring | | | | | | | | 10/1/2020 | $5,901.30 | Professional Services Rendered Through August 31, 2020 |
| Crowell & Moring | | | | | | | | 11/12/2020 | $4,905.90 | Profession Services Rendered through Sep-20 |
| Crowell & Moring | | | | | | | | 12/1/2020 | $4,621.50 | Professional Services Rendered Through Oct 31,2020 |
| Croser, Mitchell, Nevitz, Sanchez, Gaston | | | | | | | | 10/16/2020 | $5,754.97 | Professional Services Rendered - Liza Arias Law Suite |
| Croser, Mitchell, Nevitz, Sanchez, Gaston | | | | | | | | 11/11/2020 | $315.00 | Professional Services Rendered - Liza Arias Law Suite |
| Croser, Mitchell, Nevitz, Sanchez, Gaston | | | | | | | | 12/15/2020 | $337.50 | Professional Services Rendered - Liza Arias |
| CUPERTINO HEALTHCARE AND WELLNESS | | | | | | | | 10/8/2020 | $29,954.45 | Claims |
| CUPERTINO HEALTHCARE AND WELLNESS | | | | | | | | 10/8/2020 | $15,288.67 | Claims |
| Damin Shi | | | | | | | | 10/14/2020 | $4.80 | EEP Premium Reimbursement |
| David Lambert | | | | | | | | 11/16/2020 | $14.40 | EEP Premium Reimbursement |
| David Weshinner | | | | | | | | 12/17/2020 | $175.00 | Consultant from Nov 1 - Dec 15, 2020 |
| Defana Mosley | | | | | | | | 10/8/2020 | $6,826.00 | Sep-20 Consultant |
| Defana Mosley | | | | | | | | 11/12/2020 | $7,700.00 | Oct-20 Director enrollment |
| Defana Mosley | | | | | | | | 12/3/2020 | $35,500.00 | Nov-20 Consultant |
| Delta Dental of California | | | | | | | | 10/25/2020 | $32,088.65 | Oct-20 Sup Cap |
| Department of Managed Health Care | | | | | | | | 10/12/2020 | $380.39 | Special Assessments  for fiscal year 2020/21 |
| Department of Managed Health Care | | | | | | | | 12/1/2020 | $17,089.88 | Annual Assesment Jul-20/20 to Jun/2021 |
| Diversified Data Design Corp. | | | | | | | | 10/2/2020 | $7,245.95 | Aug-20 Encounters |
| Diversified Data Design Corp. | | | | | | | | 12/15/2020 | $8,645.00 | Sep-20 Encounters |
| DOCTORS MEDICAL CENTER | | | | | | | | 10/8/2020 | $3,272.00 | Claims |
| DOCTORS MEDICAL CENTER | | | | | | | | 10/15/2020 | $7,867.07 | Claims |
| Echosens | | | | | | | | 10/15/2020 | $2,731.25 | FS450 + ST Lease/Rental |
| Echosens | | | | | | | | 10/26/2020 | $2,731.25 | Aug-20 FS450 + ST Lease/Rental |
| Echosens | | | | | | | | 12/1/2020 | $2,731.25 | FS450+ ST Lease/Rental |
| Echosens | | | | | | | | 12/7/2020 | $2,731.25 | FS450+ ST Lease/Rental |
| El Camino Hospital | | | | | | | | 11/3/2020 | $1,309.46 | Prepayment for member ALEXANDER KUMETS for MRI Pelvis |
| El Camino Hospital | | | | | | | | 11/17/2020 | $14,992.72 | Prepayment for member CON DANG service |
| El Camino Hospital | | | | | | | | 12/10/2020 | $2,680.46 | Prepayment for ALEXANDER KUMETS Service (Auth # 11605901) |
| Employers Resources | | | | | | | | 10/1/2020 | $134,588.46 | Payroll |
| Employers Resources | | | | | | | | 10/8/2020 | $9,072.75 | Payroll |
| Employers Resources | | | | | | | | 10/15/2020 | $129,109.26 | Payroll Inv 500227-5746 |
| Employers Resources | | | | | | | | 10/29/2020 | $139,795.92 | Payroll Inv 500227-5963 and 6253 |
| Employers Resources | | | | | | | | 11/12/2020 | $143,249.24 | Payroll |
| Employers Resources | | | | | | | | 11/26/2020 | $131,247.96 | Payroll |
| Employers Resources | | | | | | | | 11/24/2020 | $4,984.57 | Payroll |
| Employers Resources | | | | | | | | 12/10/2020 | $126,459.93 | Payroll |
| Endoscopy Center of Silicon | | | | | | | | 11/12/2020 | $2,213.00 | Claims |
| Endoscopy Center of Silicon | | | | | | | | 11/17/2020 | $2,506.04 | Claims |
| Endoscopy Center of Silicon | | | | | | | | 11/17/2020 | $2,506.04 | Claims (This check was returned on 11/25/20) |
| Estela Sulit | | | | | | | | 12/1/2020 | $3.90 | EEP Premium Reimbursement |
| Farideh Louie | | | | | | | | 9/18/2020 | $500.00 | Reimbursement for out of pocked exp. |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| First General Insurance | | | | | | | | 10/1/2020 | $1,129.00 | Sep-20 Commissions |
| First Sierra Insurance Services, LLC | | | | | | | | 10/1/2020 | $2,611.00 | Sep-20 Commissions |
| FOREST SURGERY CENTER | | | | | | | | 9/18/2020 | $12,090.09 | Claims |
| Franchise Tax | | | | | | | | 10/16/2020 | $1,868.00 | The state of California Tax 2019 |
| Franchise Tax | | | | | | | | 10/16/2020 | $1,600.00 | The state of California Tax 2020 |
| FRANCIS C. WONG | | | | | | | | 12/10/2020 | $2,666.03 | OOP Expense Reimbursement |
| Genesys Telecommunications Labs, Inc | | | | | | | | 10/1/2020 | $6,005.13 | Sep-20 PureCloud |
| Genesys Telecommunications Labs, Inc | | | | | | | | 11/16/2020 | $6,120.93 | Oct-20 PureCloud |
| Genesys Telecommunications Labs, Inc | | | | | | | | 12/15/2020 | $5,944.45 | Nov-20 PureCloud |
| George Arevalo | | | | | | | | 11/19/2020 | $360.00 | Member Reimbursement OOP Expense |
| GLS | | | | | | | | 10/16/2020 | $292.82 | |
| GLS | | | | | | | | 11/12/2020 | $133.18 | |
| GLS | | | | | | | | 12/1/2020 | $337.96 | Nov-20 Overnight Delivery |
| Goldwell Insurance Services | | | | | | | | 10/1/2020 | $1,893.17 | Sep-20 Commissions |
| Granderd Insurance | | | | | | | | 10/1/2020 | $877.00 | Sep-20 Commissions |
| Green Leaf Financial & Insurance Service | | | | | | | | 10/1/2020 | $17,756.00 | Sep-20 Commissions |
| Guardian Angels | | | | | | | | 10/1/2020 | $978.50 | Sep-20 Commissions |
| Healthaxis Group LLC | | | | | | | | 9/10/2020 | $37,684.64 | Aug-20 PMPM |
| Healthaxis Group LLC | | | | | | | | 10/12/2020 | $30,693.13 | SEP-20 PMPM |
| Healthaxis Group LLC | | | | | | | | 10/12/2020 | $251.26 | AMA Reporting |
| Healthaxis Group LLC | | | | | | | | 12/17/2020 | $28,652.00 | Oct-20 PMPM |
| Hear USA | | | | | | | | 12/3/2020 | $6,634.60 | |
| Hub International | | | | | | | | 10/1/2020 | $57,681.09 | Encl Extention from 10/01/20 - 04/01/2021 |
| Hub International | | | | | | | | 10/2/2020 | $16,240.19 | 25/21 Renewal, Policy Issuance Fee, CA State Tax and CA Stamping Fee |
| Hub International | | | | | | | | 10/6/2020 | $11,550.14 | MCP-00227-19-00 6months extension 10/01/20 to 04/01/21 |
| Jacaranda Insurance Agency, Inc | | | | | | | | 10/1/2020 | $12,828.00 | Sep-20 Commissions |
| Jacaranda Insurance Agency, Inc | | | | | | | | 12/15/2020 | $7,532.00 | |
| JAR Insurance Services, LLC | | | | | | | | 10/1/2020 | $28,650.50 | |
| Jeb Lang | | | | | | | | 11/9/2020 | $3,264.45 | |
| Jenislene J Liang | | | | | | | | 10/22/2020 | $13.80 | EEP Premium Reimbursement |
| John Kim Insurance Services, LLC | | | | | | | | 10/1/2020 | $1,822.84 | Sep-20 Commissions |
| John M. Weber | | | | | | | | 10/14/2020 | $384.00 | OOP Reimbursement for DOS 2/25/00 |
| Juve Creative, Inc | | | | | | | | 10/1/2020 | $2,550.00 | 2021 Summary of Benefits and Enrollment Advertisements (08/01/20 - 09/29/20) |
| Kenneth Watkins | | | | | | | | 10/1/2020 | $15,000.00 | Sep 2020 Consultant |
| Kenneth Watkins | | | | | | | | 11/2/2020 | $15,000.00 | Oct-20 Consultant |
| Kenneth Watkins | | | | | | | | 12/3/2020 | $15,000.00 | Nov-20 Consultant |
| Kenneth Watkins | | | | | | | | 12/15/2020 | $15,000.00 | Dec-2020 Consultant |
| KINDRED AT HOME | | | | | | | | 9/18/2020 | $109.02 | Claims |
| KINDRED AT HOME | | | | | | | | 9/18/2020 | $47,771.29 | Claims |
| KINDRED AT HOME | | | | | | | | 9/18/2020 | $547.70 | Claims |
| Kouvoun Sisavat | | | | | | | | 12/10/2020 | $86.10 | EEP Premium Reimbursement |
| Kwong D Suh | | | | | | | | 10/12/2020 | $65.70 | EEP Premiums Reimbursement from Oct to Dec 2020 |
| LAN Doctors | | | | | | | | 9/30/2020 | $11,671.10 | Oct-20 Services |
| LAN Doctors | | | | | | | | 10/30/2020 | $25,000.00 | Prepayment for 3 month Nov, Dec and Jan 2021 |
| LAN Doctors | | | | | | | | 11/12/2020 | $1,650.00 | Vitalityhrl Wild Card Certificate (Wire to LDI Consulting Inc.) |
| Language Line Services | | | | | | | | 10/8/2020 | $3,412.61 | June-20 Interpreter |
| Language Line Services | | | | | | | | 10/12/2020 | $2,820.47 | Aug-20 Interpretation |
| Language Line Services | | | | | | | | 10/13/2020 | $270.02 | Oct-20 Interpretation |
| Language Line Services | | | | | | | | 12/10/2020 | $2,163.66 | Sep-20 Interpretation |
| Linda Berball | | | | | | | | 12/1/2020 | $291.80 | EEP Premium Reimbursement |
| Lisa Kakar | | | | | | | | 10/22/2020 | $3.20 | Mediation for December 18, 2020 |
| Litvak Law Group, P.C. | | | | | | | | 10/6/2020 | $27,670.98 | |
| Litvak Law Group, P.C. | | | | | | | | 12/7/2020 | $29,746.00 | Expert witness fees in Trade mark law suit |
| LodMJn USA Inc | | | | | | | | 10/20/2020 | $76.20 | Silent Voice Integration Sep 2,20, Oct 120 |
| Long Le | | | | | | | | 11/2/2020 | $284.00 | Reimbursement to Emergency dental visit ($75) and teeth extraction ($215) |
| Los Angeles County Tax Collector | | | | | | | | 10/1/2020 | $24,186.43 | |
| LOS GATOS SURGICAL CENTER | | | | | | | | 10/19/2020 | $3,011.72 | Claims |
| LOS GATOS SURGICAL CENTER | | | | | | | | 10/13/2020 | $3,521.74 | Claims |
| Louis T Do | | | | | | | | 10/2/2020 | $371.00 | Sep-20 Commissions |
| Louis T Do | | | | | | | | 12/1/2020 | $291.80 | |
| MA Insurance Center, LLC | | | | | | | | 10/1/2020 | $463.50 | Sep-20 Commissions |
| Madena, Ltd | | | | | | | | 9/18/2020 | $11,018.59 | |
| Madena, Ltd | | | | | | | | 10/16/2020 | $350.00 | Synchronysdx SaaS/Hosting Fee - Nov 20 |
| Madena, Ltd | | | | | | | | 11/20/2020 | $2,581.25 | Sep 20, MSP/COB |
| Madena, Ltd | | | | | | | | 12/3/2020 | $4,885.39 | Oct-20 MSP/COB |
| Madena, Ltd | | | | | | | | 12/3/2020 | $4,350.00 | Dec-20 Synchronysdx SaaS/Hosting Fee |
| Madena, Ltd | | | | | | | | 12/3/2020 | $2,139.50 | Nov-20 MSP/COB |
| Mark Andes | | | | | | | | 9/28/2020 | $8,000.00 | Sep-20 CCO |
| Mark Andes | | | | | | | | 11/12/2020 | $12,000.00 | Oct-20 Consultant |
| Mark Andes | | | | | | | | 12/1/2020 | $12,000.00 | Nov-20 CCO |
| Mark Andes | | | | | | | | 12/17/2020 | $12,000.00 | Dec-20 Consulting |
| Medimpact Healthcare Systems, Inc | | | | | | | | 10/17/2020 | $1,087,967.27 | |

**SOFA 3 ATTACHMENT**

Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Mesa Choice Inc | | | | | | | | 10/1/2020 | $265.50 | Sep-20 Commissions |
| Mission De La Casa Nursing | | | | | | | | 9/30/2020 | $10,101.10 | Claims |
| MLC Insurance Services, Inc | | | | | | | | 10/1/2020 | $5,382.50 | Sep-20 Commissions |
| Modern Compliance Solutions, Inc | | | | | | | | 10/8/2020 | $4,359.20 | HIPAA One/6-Remote HIPAA Security Risk Analysis |
| MORTEZA DOWLATSHAHI MD INC | | | | | | | | 10/2/2020 | $2,300.72 | Claims |
| MORTEZA DOWLATSHAHI MD INC | | | | | | | | 10/29/2020 | $25,388.06 | Claims |
| MORTEZA DOWLATSHAHI MD INC | | | | | | | | 10/29/2020 | $13,359.52 | Claims |
| MORTEZA DOWLATSHAHI MD INC | | | | | | | | 10/29/2020 | $4,466.47 | Claims |
| Moss Adams LLP | | | | | | | | 10/1/2020 | $5,000.00 | |
| Moss Adams LLP | | | | | | | | 10/16/2020 | $2,500.00 | Preparation of 2019 federal state income tax filings |
| Moss Adams LLP | | | | | | | | 11/12/2020 | $2,650.00 | Preparation of 2019 Federal state income tax return |
| Myriad Shields Corporation | | | | | | | | 10/1/2020 | $2,935.50 | Sep-20 Commissions |
| Navex Global INC | | | | | | | | 12/17/2020 | $2,832.19 | Fraud Waste & Abuse (FWA) Intake - Per Report Subscription |
| Oliver Wyman Actuarial Consulting, Inc | | | | | | | | 11/19/2020 | $4,676.75 | Oct-2020 Professional Consulting Services |
| Open Text Inc | | | | | | | | 11/16/2020 | $284.30 | |
| Open Text Inc | | | | | | | | 12/7/2020 | $115.91 | Nov-20 Fax services |
| Optum360 | | | | | | | | 10/1/2020 | $7,947.57 | |
| Pacific Hills Manor | | | | | | | | 10/13/2020 | $41,914.05 | Claims |
| Pacific Hills Manor | | | | | | | | 10/13/2020 | $26,868.34 | Claims |
| PENINSULA EYE SURGERY CENTER LLC | | | | | | | | 9/18/2020 | $12,731.47 | Claims |
| PHP Insurance Service, Inc | | | | | | | | 10/1/2020 | $12,603.86 | Sep-20 Commissions |
| Physician Partners IPA, Inc | | | | | | | | 10/9/2020 | $137,752.75 | Oct-20 IPA CAP |
| Physician Partners IPA, Inc | | | | | | | | 12/12/2020 | $88,888.52 | Nov-20 IPA CAP |
| Physicians Surgery Srvcs, LP | | | | | | | | 10/13/2020 | $1,179.86 | Claims |
| PMG | | | | | | | | 10/9/2020 | $377,100.00 | Oct-20 IPA CAP |
| Premier Workspaces | | | | | | | | 10/2/2020 | $95.00 | 7th Floor Premier Mail Service |
| Premier Workspaces | | | | | | | | 11/12/2020 | $95.00 | 7th Floor Premier Mail Service |
| Premier Workspaces | | | | | | | | 12/1/2020 | $95.00 | 7th Floor Premier Mail Service |
| Procare Health Inc | | | | | | | | 10/12/2020 | $10,000.00 | SEPTEMBER Claims Management |
| Procare Health Inc | | | | | | | | 11/12/2020 | $30,000.00 | Oct-20 UM Services |
| Procare Health Inc | | | | | | | | 11/12/2020 | $10,000.00 | Oct-20 Claims Management |
| Procare Health Inc | | | | | | | | 12/10/2020 | $30,000.00 | Nov-20 UM Services |
| Procare Health Inc | | | | | | | | 12/10/2020 | $10,000.00 | Nov-20 Claims Management |
| Procare MSO Inc | | | | | | | | 10/12/2020 | $30,000.00 | SEPTEMBER 2020 UM services |
| Quest Analytics | | | | | | | | 10/29/2020 | $2,417.50 | Attestation outreach - Adjust for actual NPI's for 7/1/20 to 9/30/20 |
| Quest Diagnostics Clinical Laboratories | | | | | | | | 10/1/2020 | $4,230.00 | |
| Quest Diagnostics Clinical Laboratories | | | | | | | | 10/16/2020 | $1,950.00 | Aug-20 Lab Data Services |
| Quest Diagnostics Clinical Laboratories | | | | | | | | 10/16/2020 | $1,950.00 | Sep-20 Lab |
| Quest Diagnostics Clinical Laboratories | | | | | | | | 12/10/2020 | $1,950.00 | Oct-20 Lab Data Services |
| QuickBooks | | | | | | | | 10/8/2020 | $384.61 | Check stock and envelop |
| RELM Churchill | | | | | | | | 10/22/2020 | $18,000.00 | World Wide Coverage Reimbursement |
| RETINA VITREOUS ASSOCIATES INC | | | | | | | | 10/2/2020 | $6,586.44 | Claims |
| RETINA VITREOUS ASSOCIATES INC | | | | | | | | 10/13/2020 | $6,220.11 | Claims |
| RETINA VITREOUS ASSOCIATES INC | | | | | | | | 10/13/2020 | $4,239.44 | Claims |
| RETINA VITREOUS ASSOCIATES INC | | | | | | | | 10/13/2020 | $887.76 | Claims |
| RILCO Service | | | | | | | | 10/1/2020 | $13,200.50 | Sep-20 Commissions |
| RREF II Cerritos, LLC | | | | | | | | 11/12/2020 | $47,487.75 | Oct-20 Office rent |
| RREF II Cerritos, LLC | | | | | | | | 12/1/2020 | $47,487.75 | Nov-20 Office Rent |
| Santa Clara County Health System | | | | | | | | 10/2/2020 | $519,966.20 | Past due Claims |
| Santa Clara County Health System | | | | | | | | 10/28/2020 | $126,863.34 | Claims for O'Connor & St. Louise Hospital Aging Claims |
| Santa Clara County IPA | | | | | | | | 10/9/2020 | $271,061.12 | Oct-20 IPA CAP |
| Santa Clara County IPA | | | | | | | | 12/12/2020 | $46,472.01 | Nov-20 IPA CAP |
| SATELLITE DIALYSIS MILPITAS | | | | | | | | 10/8/2020 | $58,361.89 | Claims |
| Satellite Dialysis Mtn View Naco LLC | | | | | | | | 10/8/2020 | $29,847.11 | Claims |
| SATELLITE HEALTHCARE EAST SAN JOSE | | | | | | | | 10/8/2020 | $21,406.63 | Claims |
| Satellite Healthcare Mountain View LLC | | | | | | | | 10/8/2020 | $16,963.64 | Claims |
| Satellite Healthcare Silver Creek | | | | | | | | 10/8/2020 | $22,814.86 | Claims |
| SCQIPA | | | | | | | | 9/18/2020 | $450.00 | Annual Wellness Visit in Aug-20 |
| Scorpion Healthcare LLC | | | | | | | | 11/19/2020 | $3,000.00 | Oct-20 Monthly Marketing Services |
| Scorpion Healthcare LLC | | | | | | | | 12/15/2020 | $3,000.00 | Dec-20 Monthly Marketing Services |
| Senter Scientific, Inc. | | | | | | | | 9/18/2020 | $546.41 | QuartaFlo Software License Fees |
| Senter Scientific, Inc. | | | | | | | | 10/16/2020 | $1,639.21 | QuartaFlo Software License Fees |
| Senter Scientific, Inc. | | | | | | | | 11/12/2020 | $1,639.21 | QuartaFlo Software License Fees |
| Senter Scientific, Inc. | | | | | | | | 12/17/2020 | $1,639.21 | QuartaFlo Software License Fees |
| Sesol Medical Group Inc | | | | | | | | 10/9/2020 | $35,345.80 | Oct-20 IPA CAP |
| Sesol Medical Group Inc | | | | | | | | 12/12/2020 | $17,722.47 | Nov-20 IPA CAP |
| Shatrana Sollai | | | | | | | | 10/1/2020 | $119.63 | Business Expenses - Ink Cartridges and Stamps |
| SHRED-IT USA | | | | | | | | 11/17/2020 | $185.40 | Shredding service |
| Silver City Insurance Services, Inc | | | | | | | | 10/1/2020 | $3,836.00 | Sep-20 Commissions |

In re: VITALITY HEALTH PLAN OF CALIFORNIA, INC.
Case No. 2:20-bk-21041-WB

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|
| Simon Yu | | | | | | | | 9/18/2020 | $238.39 | Reimbursement for reached their MOOP of $3300 |
| South Bay Health and Insurance Services | | | | | | | | 10/1/2020 | $62,011.00 | Sep-20 Commissions |
| Sparkletts | | | | | | | | 10/26/2020 | $39.00 | Sep-20 Filtration |
| Sparkletts | | | | | | | | 11/16/2020 | $39.00 | Nov-20 Filtration System Rental |
| Sparkletts | | | | | | | | 12/3/2020 | $39.00 | Dec-20 Filtration System Rental |
| SPH Analytics | | | | | | | | 12/1/2020 | $2,525.00 | Regulatory HOS total project $10,100 |
| ST Josephs Medical Center | | | | | | | | 12/5/2020 | $269.07 | Claims |
| Stephen P Georgason | | | | | | | | 10/20/2020 | $3.90 | LEP Premium Reimbursement |
| Sung O Suh | | | | | | | | 10/12/2020 | $11.70 | LEP Premiums Reimbursement from Oct to Dec 2020 |
| Team Alvarez Insurance | | | | | | | | 10/1/2020 | $8,841.00 | Sep-20 Commissions |
| Than Ngay T. Phan | | | | | | | | 10/8/2020 | $334.79 | Reimbursement for the continuation of Covid-19 treatment in VN on 08/05/2020 |
| Than Ngay T. Phan | | | | | | | | 12/1/2020 | $192.11 | OOP Reimbursement for Medical Services on 09/21/20 |
| The Hartford | | | | | | | | 10/2/2020 | $3,349.00 | Commercial Insurance Renewal, Policy # 72SBABG7631 |
| Tichy Health, Inc | | | | | | | | 10/2/2020 | $11,344.00 | |
| Tichy Health, Inc | | | | | | | | 11/12/2020 | $8,400.00 | |
| Tichy Health, Inc | | | | | | | | 12/1/2020 | $3,000.00 | Oct-20 Management fee |
| Tichy Health, Inc | | | | | | | | 12/3/2020 | $3,400.00 | Sep-20 Utilization Fee |
| Towerstream Corporation | | | | | | | | 10/1/2020 | $1,225.00 | Oct-20 Back up internet |
| Towerstream Corporation | | | | | | | | 11/16/2020 | $1,225.00 | Nov-20 Internet 250 mbps |
| Tuan X Nguyen MD | | | | | | | | 10/12/2020 | $15,000.00 | Sep-20 Medical Director |
| Tuan X Nguyen MD | | | | | | | | 11/12/2020 | $15,000.00 | Medical Director Services/CMO Oct-20 |
| Tuan X Nguyen MD | | | | | | | | 12/10/2020 | $15,000.00 | Nov-20 Medical Director Services/CMO |
| Unique Health Insurance Services, LLC | | | | | | | | 10/1/2020 | $25.53 | Sep-20 Commissions |
| United Healthcare | | | | | | | | 10/13/2020 | $20,361.16 | Oct-20 Premium |
| United Healthcare | | | | | | | | 10/13/2020 | $5,674.48 | Oct-20 Premium PPO |
| United Healthcare | | | | | | | | 11/12/2020 | $13,262.71 | Nov-20 PPO Premium |
| United Healthcare | | | | | | | | 11/12/2020 | $6,790.18 | Nov-20 HMO Premium |
| United Healthcare | | | | | | | | 12/10/2020 | $6,359.84 | Dec-20 PPO |
| United Healthcare | | | | | | | | 12/11/2020 | $17,860.77 | Dec-20 HMO |
| Unis Global Insurance Services | | | | | | | | 10/1/2020 | $696.00 | Sep-20 Commissions |
| UROLOGICAL SURGEONS OF NO CA INC | | | | | | | | 10/2/2020 | $29,994.94 | Claims |
| UROLOGICAL SURGEONS OF NO CA INC | | | | | | | | 10/2/2020 | $17,412.54 | Claims |
| UROLOGICAL SURGEONS OF NO CA INC | | | | | | | | 10/2/2020 | $8,022.74 | Claims |
| UROLOGICAL SURGEONS OF NO CA INC | | | | | | | | 10/2/2020 | $1,578.32 | Claims |
| UROLOGICAL SURGEONS OF NO CA INC | | | | | | | | 10/21/2020 | $312.00 | Claims (replace check# 4394) |
| VeriPoint | | | | | | | | 10/19/2020 | $500.00 | New Plan Setup Fee |
| VeriPoint | | | | | | | | 11/12/2020 | $540.00 | Veripoint Facility Oct-20 |
| VIP SURGICARE LLC | | | | | | | | 8/19/2020 | $15,105.06 | Claims |
| Vision Service Plan | | | | | | | | 10/23/2020 | $38,869.10 | Oct-20 Sup Cap |
| Winthrop Golubow Hollander | | | | | | | | 11/30/2020 | $10,000.00 | Retainer fee for attorney to pursue settlements with certain hospitals on past dues |
| Winthrop Golubow Hollander | | | | | | | | 12/11/2020 | $25,000.00 | For retainer fee |
| Winthrop Golubow Hollander | | | | | | | | 12/17/2020 | $202.50 | Nov-20 Review of financials liquidation analysis |
| Winthrop Golubow Hollander | | | | | | | | 12/18/2020 | $25,000.00 | For retainer fee |
| Yasin Ng | | | | | | | | 11/16/2020 | $55.20 | LEP Premium Reimbursement |

$8,354,338.26

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 12/27/2019 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 1/10/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 1/10/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 1/10/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 1/10/2020 | $3,451.94 | Holiday Pay |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 1/24/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 1/24/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 1/24/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 1/24/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/7/2020 | $13,846.16 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/7/2020 | $1,730.77 | Holiday Pay |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/7/2020 | $1,730.77 | Vacation Pay |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/21/2020 | $8,653.85 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/21/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/21/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/21/2020 | $8,653.85 | Vacation Pay |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 3/6/2020 | $15,576.93 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 3/6/2020 | $1,730.77 | Holiday Pay |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 3/20/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 3/20/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 3/20/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 4/3/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 4/17/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 4/17/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 4/17/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 5/1/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 5/15/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 5/15/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 5/15/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 5/29/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 6/12/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 6/12/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 6/12/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 6/26/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 7/10/2020 | $15,576.93 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 7/10/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 7/10/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 7/10/2020 | $865.38 | Vacation Pay |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 7/24/2020 | $1,730.77 | Holiday Pay |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 7/24/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 8/7/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 8/7/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 8/7/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 8/7/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 9/4/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 9/4/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 9/4/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 9/18/2020 | $13,846.16 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 9/18/2020 | $1,730.77 | Holiday Pay |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 9/18/2020 | $1,730.77 | Vacation Pay |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 10/2/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 10/2/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 10/2/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 10/16/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 10/30/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 10/30/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 10/30/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 11/13/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 11/25/2020 | $17,307.70 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 11/25/2020 | $400.00 | Auto Allowance |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 11/25/2020 | $150.00 | Cell Phone Reimbursement |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 12/11/2020 | $13,846.16 | Salary |
| Brian Barry | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 12/11/2020 | $3,461.54 | Holiday Pay |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 1/10/2020 | $3,357.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 1/10/2020 | $400.00 | Auto Allowance |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 1/24/2020 | $150.00 | Cell Phone Reimbursement |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 1/24/2020 | $3,357.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/7/2020 | $400.00 | Auto Allowance |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/21/2020 | $150.00 | Cell Phone Reimbursement |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/21/2020 | $4,807.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Chief Executive Officer | 2/21/2020 | $400.00 | Auto Allowance |

In re: VITALITY HEALTH PLAN OF CALIFORNIA, INC.

Case No. 2:20-bk-21041-WB

**SOFA 4 ATTACHMENT**

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 2/21/2020 | $150.00 | Cell Phone Reimbursement |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 3/6/2020 | $4,807.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 3/20/2020 | $5,357.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 3/20/2020 | $400.00 | Auto Allowance |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 3/20/2020 | $150.00 | Cell Phone Reimbursement |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 4/3/2020 | $4,807.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 4/17/2020 | $5,357.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 4/17/2020 | $400.00 | Auto Allowance |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 4/17/2020 | $150.00 | Cell Phone Reimbursement |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 5/1/2020 | $4,807.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 5/15/2020 | $5,357.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 5/15/2020 | $400.00 | Auto Allowance |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 5/15/2020 | $150.00 | Cell Phone Reimbursement |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 5/29/2020 | $4,807.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 6/12/2020 | $5,357.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 6/12/2020 | $400.00 | Auto Allowance |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 6/12/2020 | $150.00 | Cell Phone Reimbursement |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 6/26/2020 | $4,807.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 7/10/2020 | $5,357.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 7/10/2020 | $400.00 | Auto Allowance |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 7/10/2020 | $150.00 | Cell Phone Reimbursement |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 7/24/2020 | $4,807.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 8/7/2020 | $5,357.70 | Salary |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 8/7/2020 | $400.00 | Auto Allowance |
| Ahn Tran | 18000 Studebaker Rd. Suite 960 | | | | Cerritos | CA | 90703 | Director | 8/7/2020 | $150.00 | Cell Phone Reimbursement |

$545,704.17

**SOFA 26C ATTACHMENT**

All firms or individuals who were in possession of the debtor's books of account and records when this case is filed

| Name | Address 1 | Address 2 | City | State | ZIP | Country | If Any Books and Records Are Unavailable, Explain Why |
|------|-----------|-----------|------|-------|-----|---------|--------------------------------------------------------|
| Anh Tran | 18000 Studebaker Road, Suite 960 | | Cerritos | CA | 90703 | | |
| Brian Barry | 18000 Studebaker Road, Suite 960 | | Cerritos | CA | 90703 | | |
| California Department of Managed Health Care | 980 9th Street, Suite 500 | | Sacramento | CA | 95814-2725 | | |
| Christopher Do, M.D. | 1569 Lexamm Ave #206 | | San Jose | CA | 95121 | | |
| Holly Brenier | 2260 University Dr | | Newport Beach | CA | 92660 | | |
| Kenneth Watkins | 18000 Studebaker Road, Suite 960 | | Cerritos | CA | 90703 | | |
| Lynne Bui, M.D. | 20565 Debbie Lane | | Saratoga | CA | 95070 | | |
| Moss Adams LLP | 2040 Main St #900 | | Irvine | CA | 92614 | | |
| Robert Wolf | 350 Lincoln Road | | Miami Beach | FL | 33139 | | |
| Sanjay Patil | 2260 University Dr | | Newport Beach | CA | 92660 | | |

Page 1 of 1

## SOFA 26D ATTACHMENT

All financial institutions, creditors, and other parties to whom the debtor issued a financial statement within 2 years before filing this case

| Name | Address 1 | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|
| California Department of Managed Health Care | 980 9th St #500 | | Sacramento | CA | 95814 | |
| Centers for Medicare and Medicaid Services | 7500 Security Blvd | | Baltimore | MD | 21244 | |
| Chicago Pacific Founders | 980 Michigan Ave #1998 | | Chicago | IL | 60611 | |
| Fox Rothschild Law Firm | 10250 Constellation Blvd #900 | | Los Angeles | CA | 90067 | |
| HUB International Insurance | 3435 Wilshire Blvd #3000 | | Los Angelese | CA | 90010 | |
| Lynna A. Bui | 20565 Debbie Lane | | Saratoga | CA | 95070 | |
| MacArthur Court Acquisition Corporation | 2260 University Drive | | Newport Beach | CA | 92660 | |
| Moss Adams LLP | 2040 Main St #900 | | Irvine | CA | 92614 | |
| United Health Care of California | 5701 Katella Ave | | Cypress | CA | 90630 | |

## SOFA 28 ATTACHMENT

Current officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of filing this case

| Name | Address | Position and Nature of Any Interest | % of Interest |
|------|---------|-------------------------------------|---------------|
| Anh Tran | 18000 Studebaker, Suite 700 Cerritos, CA 90703 | Director | 21.80% |
| Brian Barry | 18000 Studebaker, Suite 700 Cerritos, CA 90703 | Chief Executive Officer | 21.10% |
| Christopher Do, M.D. | 1659 Lexann Ave #206 San Jose, CA 95121 | Secretary, Director | 23.1% |
| Tuan Nguyen | 18000 Studebaker, Suite 700 Cerritos, CA 90703 | Chief Medical Officer | 0.0% |

In re: VITALITY HEALTH PLAN OF CALIFORNIA, INC.
Case No. 2:20-bk-21041-WB

Page 1 of 1

**Fill in this information to identify the case:**

Debtor name: **VITALITY HEALTH PLAN OF CALIFORNIA, INC.**

United States Bankruptcy Court for the: **Central District of California, Los Angeles Division**

Case number: **2:20-bk-21041-WB**

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
01/19/2021
_____

/s/ Brian Barry                                        Brian Barry
_____                           _____
Signature of individual signing on behalf of debtor   Printed name

Chief Executive Officer
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes

**Fill in this information to identify the case:**

Debtor name: **VITALITY HEALTH PLAN OF CALIFORNIA, INC.**

United States Bankruptcy Court for the: **Central District of California, Los Angeles Division**

Case number: **2:20-bk-21041-WB**

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | | |
|---|---|---|
| 1a. **Real property:** | | $0.00 |
| Copy line 88 from Schedule A/B | | |
| 1b. **Total personal property:** | | $35,270,544.60 |
| Copy line 91A from Schedule A/B | | |
| 1c. **Total of all property:** | | $35,270,544.60 |
| Copy line 92 from Schedule A/B | | |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D) — $46,796.47

Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | | |
|---|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** | | $124,926.51 |
| Copy the total claims from Part 1 from line 5a of Schedule E/F | | |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** | | $30,391,722.65 |
| Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | | |

**4. Total Liabilities** — $30,563,445.63

Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: **VITALITY HEALTH PLAN OF CALIFORNIA, INC.**

United States Bankruptcy Court for the: **Central District of California, Los Angeles Division**

Case number: **2:20-bk-21041-WB**

☐ Check if this is an amended filing

Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and Cash Equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

**2. Cash on hand**

| | |
| --- | --- |
| 2.1 | $0.00 |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
| --- | --- | --- | --- |
| 3.1 Chase Bank | Main Operating Checking | 3006 | $201,289.87 |
| 3.2 Chase Bank | Payroll Checking | 5555 | $0.00 |
| 3.3 Chase Bank | Government Transfers Checking | 6223 | $0.00 |
| 3.4 Chase Bank | Savings | 2020 | $303.25 |

**4. Other cash equivalents** *(Identify all)*

| | |
| --- | --- |
| 4.1 Certificate of Deposit at First Citizens Bank account ending in 5851 | $301,202.42 |

Vitality Health Plan of California holds cash in a restricted CD account with First Citizens Bank.  As part of the requirements to become licensed by the State of California under the Knox-Keene Health Care Service Plan Act, the health plan must maintain a restricted CD account with no less than $300,000, to be assigned to the Department of Managed Health Care.  The health plan cannot withdraw these funds without prior approval of the Director of the Department of Managed Health Care.  The appointment gives the Director the right to withdraw or redeem monies from the account for various reasons that may include penalties or liquidation during insolvency.

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| |
| --- |
| $502,795.54 |

**Part 2:**  **Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | Cerritos Office Security Deposit | $335,546.27 |
| 7.2 | Stockton Office Security Deposit | $3,650.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | Prepaid Insurance | $48,709.00 |
| 8.2 | Prepaid Contracts | $239,116.84 |
| 8.3 | Prepaid Other | $13,322.95 |

**9. Total of Part 2**
Add lines 7 through 8. Copy the total to line 81.

| $640,345.06 |
|---|

**Part 3:**  **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | _____ face amount | — | _____ doubtful or uncollectible accounts | = ........ ➜ | $0.00 |
| 11b. | Over 90 days old: | _____ face amount | — | _____ doubtful or uncollectible accounts | = ........ ➜ | $0.00 |

**12. Total of Part 3**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $0.00 |
|---|

**Part 4:**  **Investments**

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| 14.1 | | | $0.00 |
|---|---|---|---|

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:           % of ownership:

| 15.1 | | | | $0.00 |
|---|---|---|---|---|

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 | | | $0.00 |
|---|---|---|---|

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| $0.00 |
|---|

---

**Part 5:**    **Inventory, excluding agriculture assets**

---

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| $0.00 |
|---|

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

---

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor  VITALITY HEALTH PLAN OF CALIFORNIA, INC.    Case number *(if known)* 2: 20-bk-21041-WB
       Name

---

**Part 7:**  **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1  Office Furniture | $427,657.00 | Undetermined | Undetermined |
| **40. Office fixtures** | | | |
| 40.1  None | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  Computer Equipment & Software | $661,155.00 | Undetermined | Undetermined |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1  None | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$0.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 8:**  **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1 | | | $0.00 |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1 _____    _____    _____    $0.00

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.      $0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 9: | Real Property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  18000 Studebaker Road, Suite 150 Cerritos, CA 90703 | Leased Commercial Offices - Leasehold Improvements | $110,000.00 | Undetermined | Undetermined |
| 55.2  18000 Studebaker Road, Suite 960 Cerritos, CA 90703 | Leased Commercial Offices - Leasehold Improvements | $0.00 | Undetermined | Undetermined |
| 55.3  3558 Deer Park Drive, Suite 101 Stockton, CA 95129 | Leased Commercial Offices - Leasehold Improvements | $31,000.00 | Undetermined | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.      $0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 10:  Intangibles and intellectual property**

---

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1    None | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1    www.vhp.net | $0.00 | Undetermined | Undetermined |
| 61.2    www.vitalityhp.net | $0.00 | Undetermined | Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1    Health Care Service Plan License | $0.00 | Undetermined | Undetermined |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1    Member List | $0.00 | Undetermined | Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1    None | | | $0.00 |
| **65. Goodwill** | | | |
| 65.1    None | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:  All other assets**

---

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**

Description (include name of obligor)

71.1 None _____ _____ _____ _____ = ➔ $0.00

total face amount    doubtful or uncollectible amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| 72.1 | Net Operating Losses - Federal | Tax year | 2019 | $17,042,229.00 |
|---|---|---|---|---|
| 72.2 | Net Operating Losses - State of CA | Tax year | 2019 | $17,085,175.00 |

**73. Interests in insurance policies or annuities**

73.1 None $0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 VITALITY HEALTH PLAN OF CALIFORNIA, INC. VS. SANJAY PATIL    Unknown

Nature of Claim    Fraud

Amount requested    At least $10,000,000

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 Physicians Medical Group of San Jose    Unknown

Nature of Claim    Demand for payment of monies owed to Debtor

Amount requested    $755,998.16

**76. Trusts, equitable or future interests in property**

76.1 None $0.00

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1 None $0.00

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $34,127,404.00

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $502,795.54 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $640,345.06 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |

**86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7.                    $0.00

**87. Machinery, equipment, and vehicles.** Copy line 51, Part 8.                    $0.00

**88. Real property. Copy line 56, Part 9.**                    →    $0.00

**89. Intangibles and intellectual property..** Copy line 66, Part 10.                    $0.00

**90. All other assets.** Copy line 78, Part 11.                    $34,127,404.00

**91. Total. Add lines 80 through 90 for each column**    91a.    $35,270,544.60          91b.    $0.00

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.                    $35,270,544.60

| Fill in this information to identify the case: |
| --- |
| Debtor name: VITALITY HEALTH PLAN OF CALIFORNIA, INC. |
| United States Bankruptcy Court for the: Central District of California, Los Angeles Division |
| Case number: 2:20-bk-21041-WB |

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

Be as complete and accurate as possible.

### Part 1:    List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.**If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A **Amount of Claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
| --- | --- | --- |
| | $46,796.47 | $335,546.27 |

**2.1**

RREF II Cerrittos, LLC
Attn: Gerald O. Yarr
c/o The Koll Company, LLC
17755 Sky Park East, Suite 100
Irvine, CA 92614

**Describe debtor's property that is subject to the lien:**
Cash security deposit for office lease

**Describe the lien**
Cash held by creditor

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred?**
12/5/2020

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$46,796.47

Debtor  Name  VITALITY HEALTH PLAN OF CALIFORNIA, INC.    Case number *(if known)* 2:20-bk-21041-WB

**Part 2:** **List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 | | |

**Fill in this information to identify the case:**

Debtor name: VITALITY HEALTH PLAN OF CALIFORNIA, INC.

United States Bankruptcy Court for the: Central District of California, Los Angeles Division

Case number: 2:20-bk-21041-WB

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
|---|---|---|
| 2.1 | $124,926.51 | $124,926.51 |

See attached Schedule E Exhibit

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (__)

As of the petition filing date, the claim is:
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

Employee claims listed have subsequently been paid in accordance with Order Granting Debtor's Emergency Motion for Order Authorizing Payment and Honoring of Prepetition Payroll Obligations (DN 23).

Debtor  <u>VITALITY HEALTH PLAN OF CALIFORNIA, INC.</u>     Case number *(if known)* <u>2: 20-bk-21041-WB</u>
Name

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

3.1

See Schedule F attachment

**Date or dates debt was incurred**

As of the petition filing date, the claim is:       $30,391,722.65
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**
_____

**Is the claim subject to offset?**

☐ No

☐ Yes

| Part 3: | List Others to Be Notified About Unsecured Claims |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1. | Line _____ <br> ☐ Not listed. Explain | _____ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $124,926.51 |
| 5b. **Total claims from Part 2** | 5b. | $30,391,722.65 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $30,516,649.16 |

**SCHEDULE E ATTACHMENT**
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Other? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Aarena, Isabel | Redacted | | | | | | | | | Employee Compensation | | | | No | $2,343.00 | $2,343.00 |
| 2.002 | Aguilera, Ericka | Redacted | | | | | | | | | Employee Compensation | | | | No | $6,400.00 | $6,400.00 |
| 2.003 | Alas, Jasmine | Redacted | | | | | | | | | Employee Compensation | | | | No | $1,964.00 | $1,964.00 |
| 2.004 | Barry, Brian | 18000 Studebaker Rd #960 | | Cerritos | CA | 90703 | | | | | Employee Compensation | | | | No | $13,650.00 | $13,650.00 |
| 2.005 | California Secretary of State | 1500 11th St. | | Sacramento | CA | 95814 | | | | | Taxes | X | X | | No | $0.00 | $0.00 |
| 2.006 | California State Board Of Equalization | 450 N Street, Mic-121 | | Sacramento | CA | 94279-0121 | | | | | Taxes | X | X | | No | $0.00 | $0.00 |
| 2.007 | Cao, Kevin | Redacted | | | | | | | | | Employee Compensation | | | | No | $4,088.00 | $4,088.00 |
| 2.008 | Corona, Norma | Redacted | | | | | | | | | Employee Compensation | | | | No | $2,099.00 | $2,099.00 |
| 2.009 | Dang, Ellie | Redacted | | | | | | | | | Employee Compensation | | | | No | $1,884.00 | $1,884.00 |
| 2.010 | Do, Lous | Redacted | | | | | | | | | Employee Compensation | | | | No | $3,896.00 | $3,896.00 |
| 2.011 | Ecuentos, Raoul | Redacted | | | | | | | | | Employee Compensation | | | | No | $3,307.00 | $3,307.00 |
| 2.012 | Gonzalez, Francisco | Redacted | | | | | | | | | Employee Compensation | | | | No | $4,914.00 | $4,914.00 |
| 2.013 | Hsu, Kelly | Redacted | | | | | | | | | Employee Compensation | | | | No | $1,865.00 | $1,865.00 |
| 2.014 | Hofman, Janet | Redacted | | | | | | | | | Employee Compensation | | | | No | $3,354.00 | $3,354.00 |
| 2.015 | Internal Revenue Service | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | | | | | Taxes | X | X | | No | $0.00 | $0.00 |
| 2.016 | Lancorra, Michael | Redacted | | | | | | | | | Employee Compensation | | | | No | $9,068.00 | $9,068.00 |
| 2.017 | Loc, Melanie | Redacted | | | | | | | | | Employee Compensation | | | | No | $1,529.00 | $1,529.00 |
| 2.018 | Los Angeles County Tax Collector | 225 N. Hill St., Room 122 | | Los Angeles | CA | 90012 | | | | | Property Taxes | X | X | | No | $12,075.51 | $12,075.51 |
| 2.019 | Lu, Thao | Redacted | | | | | | | | | Employee Compensation | | | | No | $1,909.00 | $1,909.00 |
| 2.020 | MacMullin, Jeffrey | Redacted | | | | | | | | | Employee Compensation | | | | No | $5,325.00 | $5,325.00 |
| 2.021 | Nguyen, Trang T. | Redacted | | | | | | | | | Employee Compensation | | | | No | $2,214.00 | $2,214.00 |
| 2.022 | Orellas, Anaid | Redacted | | | | | | | | | Employee Compensation | | | | No | $1,859.00 | $1,859.00 |
| 2.023 | Owens, Chcihko | Redacted | | | | | | | | | Employee Compensation | | | | No | $2,321.00 | $2,321.00 |
| 2.024 | Phan, Uyen | Redacted | | | | | | | | | Employee Compensation | | | | No | $1,725.00 | $1,725.00 |
| 2.025 | Rivera, Francisco | Redacted | | | | | | | | | Employee Compensation | | | | No | $6,568.00 | $6,568.00 |
| 2.026 | Robles, Cecilia | Redacted | | | | | | | | | Employee Compensation | | | | No | $3,414.00 | $3,414.00 |
| 2.027 | Rowan, Michael | Redacted | | | | | | | | | Employee Compensation | | | | No | $11,225.00 | $11,225.00 |
| 2.028 | Rubiolares, Clara | Redacted | | | | | | | | | Employee Compensation | | | | No | $1,641.00 | $1,641.00 |
| 2.029 | Soto, Anavancy | Redacted | | | | | | | | | Employee Compensation | | | | No | $2,252.00 | $2,252.00 |
| 2.030 | Thepis, Chris | Redacted | | | | | | | | | Employee Compensation | | | | No | $3,004.00 | $3,004.00 |
| 2.031 | Tran, Anh | Redacted | | | | | | | | | Employee Compensation | | | | No | $4,975.00 | $4,975.00 |
| 2.032 | Zuniga, Ruth | Redacted | | | | | | | | | Employee Compensation | | | | No | $4,088.00 | $4,088.00 |

$124,926.51    $124,926.51

In re: VITALITY HEALTH PLAN OF CALIFORNIA, INC.
Case No. 2:20-bk-21041-WB

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 11.2 Healthcare | Attn: Scott Howell | 2223 Nielson Way | Ste 301 | | Santa Monica | CA | 90405 | | | | | | | | $0.00 |
| 3.002 | 180 Medical, Inc. | Attn: Jeffrey Hendrix | 1283 Linda Vista | | | San Marcos | CA | 92078 | | | | | | | | $0.00 |
| 3.003 | 94 Llc Clinical | 25 Riverside Dr | | | | Pine Brook | NJ | 07058-9391 | | | | | | | | $0.00 |
| 3.004 | A Grace Sub Acute And Skilled Care | 1250 S. Winchester Blvd. | | | | San Jose | CA | 95128 | | | | | | | | $30,440.25 |
| 3.005 | Aays Rent And Sell | Attn: Tam Duong | 598 E. Santa Clara St | Ste 100 | | San Jose | CA | 95112 | | | | | | | | $0.00 |
| 3.006 | Abbasi, Adil A | 825 Delbon Ave | | | | Turlock | CA | 95382-2016 | | | | | | | | $0.00 |
| 3.007 | Abbass, Khurram | 200 Jose Figueres Ave | Ste 320 | | | San Jose | CA | 95116 | | | | | | | | $252.86 |
| 3.008 | Abe, Richard R | 280 N Jackson Ave | Ste A | | | San Jose | CA | 95116 | | | | | | | | $698.81 |
| 3.009 | Aberra, Olana | 6600 Bruceville Rd | | | | Sacramento | CA | 95823-4671 | | | | | | | | $0.00 |
| 3.010 | Ability Network Inc | Attn: Rich Madlom | 100 North 6Th St | Ste 900A | | Minneapolis | MN | 55403 | | | | | | | | $1,575.00 |
| 3.011 | Abou Dargham, Hanadi | 450 Chew St | | | | Allentown | PA | 18102-3434 | | | | | | | | $0.00 |
| 3.012 | Abrikosova, Natalia A | 795 El Camino Real | | | | Palo Alto | CA | 94301-2302 | | | | | | | | $0.00 |
| 3.013 | Acc Q Data Network Llc | 321 Northlake Blvd | Ste 212 | | | North Palm Beach | FL | 33408-5412 | | | | | | | | $524.01 |
| 3.014 | Accupath Diagnostic Laboratories | 5005 S 40Th St | Ste 1100 | | | Phoenix | AZ | 85040-2969 | | | | | | | | $1,410.97 |
| 3.015 | Accuzip, Inc | Attn: Eric Lambeth | 3216 El Camino Real | | | Atascadero | CA | 93422 | | | | | | | | $0.00 |
| 3.016 | Action Urgent Care | 1680 E Capitol Expy | | | | San Jose | CA | 95121-1839 | | | | | | | | $3,670.11 |
| 3.017 | Active Life Medical Products, Inc. | Attn: Margaret Lewis | 4217 Coronado Ave | Unit D | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.018 | Acute Care Surgery Medical Group Inc | 2800 L St | Ste 200 | | | Sacramento | CA | 95816 | | | | | | | | $1,074.29 |
| 3.019 | Acutis Diagnostics | 728 Larkfield Rd | | | | East Northport | NY | 11731-6108 | | | | | | | | $0.00 |
| 3.020 | Adobe | Attn: Shantanu Narayen | 345 Park Ave | | | San Jose | CA | 95110-2704 | | | | | | | | $0.00 |
| 3.021 | Adodra, Snehal | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.022 | Advanced Cardiovascular | 2490 Hospital Drive | Ste 311 | | | Mountain View | CA | 94040 | | | | | | | | $557.81 |
| 3.023 | Advanced Eye Associates | 200 Jose Figueres Ave | Ste 350 | | | San Jose | CA | 95116 | | | | | | | | $6,052.13 |
| 3.024 | Advanced Surgery Center | Attn: Tracey Phan | 235 O'Connor Drive | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.025 | Advanced Surgicare | 2222 Lafayette St | | | | Santa Clara | CA | 95050 | | | | | | | | $1,206.08 |
| 3.026 | Adventist Health Physicians Network | 1901 W Kettleman Ln | Ste 200 | | | Lodi | CA | 95242 | | | | | | | | $1,940.32 |
| 3.027 | Adventist Health Sonora Oxygen And Medical Supply | 220 W Stockton St | Ste B | | | Sonora | CA | 95370-4951 | | | | | | | | $162.06 |
| 3.028 | Adventist Health Ukiah Valley | 275 Hospital Dr | | | | Ukiah | CA | 95482-4531 | | | | | | | | $482.20 |
| 3.029 | Advocate Health, Llc | Attn: Chrissy Greene | 1845 S. Tamiami Trail | Unit B | | Venice | FL | 34293 | | | | | | | | $0.00 |
| 3.030 | Aegis Sciences Corporation | 515 Great Circle Rd | | | | Nashville | TN | 37228-1310 | | | | | | | | $4,055.67 |
| 3.031 | Afari, Arash | 1617 N California | Ste1A1B | | | Stockton | CA | 95204-6117 | | | | | | | | $0.00 |
| 3.032 | Afrasiabi, Ardavan | 2767 Olive Hwy | | | | Oroville | CA | 95966-6118 | | | | | | | | $0.00 |
| 3.033 | Afshinnik, Arash | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.034 | Afzali, Edris M | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.035 | Agarwal, Sanjay K | 995 Montague Expy | Ste 218 | | | Milpitas | CA | 95035 | | | | | | | | $0.00 |
| 3.036 | Aggu Sher, Ravi K | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.037 | Aghedo, Osemwingie | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.038 | Aguilar, Barbara De Lara | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.039 | Aguilera & Associates | Attn: Edgar Aguilera | 4230 Mission St | | | San Francisco | CA | 94112 | | | | | | | | $715.00 |
| 3.040 | Ahmad, Tanvir | 620 Shadow Ln | | | | Las Vegas | NV | 89106-4119 | | | | | | | | $8.50 |
| 3.041 | Ahmadzia, Ahmad | 155 N Fresno St | Ste 307 | | | Fresno | CA | 93701 | | | | | | | | $0.00 |
| 3.042 | Ahmed, Sabi | 1715 Lundy Ave | Ste 108116 | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.043 | Ahn, Sungkee Samuel | 1617 N California | Ste 1A1B | | | Stockton | CA | 95204-6117 | | | | | | | | $0.00 |
| 3.044 | Aims All Inclusive Medical Serv | 5900 Coyle Ave | Ste A | | | Carmichael | CA | 95608 | | | | | | | | $530.39 |
| 3.045 | Aircare Home Respiratory | 13311 Garden Grove Blvd | | | | Garden Grove | CA | 92843-2202 | | | | | | | | $160.10 |
| 3.046 | Akhbari, Kaveh | 80 W 5Th St | | | | Gilroy | CA | 95020 | | | | | | | | $1,405.96 |
| 3.047 | Alagappan, Ravi | 3976 Canyon Rd | | | | Lafayette | CA | 94549 | | | | | | | | $0.00 |
| 3.048 | Alameda Health Partners Inc | 1411 E 31St St | | | | Oakland | CA | 94602 | | | | | | | | $977.34 |
| 3.049 | Alameda Health System | 15400 Foothill Blvd | Bldg E | | | San Leandro | CA | 94578-1009 | | | | | | | | $47,738.07 |
| 3.050 | Al-Balas, Hassan | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.051 | Albano, Alana M | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.052 | Albrecht, Richard John | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.053 | Albrektson, Joshua Raymond | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.054 | Aldrete, Andres Martin | 23625 Holman Hwy | | | | Monterey | CA | 93940 | | | | | | | | $0.00 |
| 3.055 | Alex Chang | 644 Francine Court | | | | La Puente | CA | 91746 | | | | | | | | $0.00 |
| 3.056 | Alexander, David | 1012 Ival James Blvd | | | | Richmond | KY | 40475-8277 | | | | | | | | $0.00 |
| 3.057 | Algt Dba Woodlands Healthcare Center | Attn: Robert Bustretsky | 14966 Terreno De Flores Lane | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.058 | Ali, Ahmed S | 3100 N Tenaya Way | | | | Las Vegas | NV | 89128-0436 | | | | | | | | $0.00 |
| 3.059 | Ali, Mahboob | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.060 | Ali, Mujtaba | 1702 Esplanade | | | | Chico | CA | 95926-3315 | | | | | | | | $0.00 |
| 3.061 | Ali, Nazish Nawaz | 3901 Lone Tree Way | | | | Antioch | CA | 94509-6200 | | | | | | | | $0.00 |
| 3.062 | Ali, Saba Fatima | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.063 | Alkhairy, Tahir | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.064 | Allcare Ipa | Attn: Matt Coury | 3320 Tully Road | | | Modesto | CA | 95350 | | | | | | | | $0.00 |
| 3.065 | Allegakoen, Clarence P | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $998.81 |
| 3.066 | Allina Health Ems | 9382 Nw 8681 | | | | Minneapolis | MN | 55440-9382 | | | | | | | | $0.00 |
| 3.067 | Alloggiamento, Thomas | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.068 | Almaden Health And Rehabilitation Center | 2065 Los Gatos Almaden Rd | | | | San Jose | CA | 95124 | | | | | | | | $89,404.63 |
| 3.069 | Almullahassani, Ameer | 1000 Nut Tree Rd | | | | Vacaville | CA | 95687-4100 | | | | | | | | $0.00 |
| 3.070 | Alobba, Alvin Keane Penuliar | 29610 Rancho California Rd | | | | Temecula | CA | 92591-5283 | | | | | | | | $0.00 |
| 3.071 | Alpine Orthopaedic Medical Group | 2488 N California St | | | | Stockton | CA | 95204 | | | | | | | | $959.06 |
| 3.072 | Altiveros, Arnold | 10200 Trinity Pkwy | Ste 202 | | | Stockton | CA | 95219-7288 | | | | | | | | $0.00 |
| 3.073 | Alva, James | Dept Of Emerg Hsc | Level 4 Rm 080 | | | Stony Brook | NY | 11794-0001 | | | | | | | | $0.00 |
| 3.074 | Alvarez, Marcos | 2375 Forest Ave | | | | San Jose | CA | 95128-4610 | | | | | | | | $0.00 |
| 3.075 | Amaah, Farhan Syed | 300 Pasteur Dr | Rm H1307 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.076 | Aman, Muazzum | 4010 S Mulberry St | | | | Pine Bluff | AR | 71603-7000 | | | | | | | | $0.00 |
| 3.077 | Amberwood Gardens | 1601 Petersen Ave | | | | San Jose | CA | 95129 | | | | | | | | $6,610.91 |
| 3.078 | Ambulatory Surgical Center Of Stockton | 2388 N California St | | | | Stockton | CA | 95204-9998 | | | | | | | | $0.00 |
| 3.079 | Amburgey, Robert G | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.080 | Ament , Emily E | 2500 Hospital Dr | Ste 1 Bldg 15 | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.081 | American Hospice And Home Health | Attn: Natalie Perez | 6850 Regional St | # 110 | | Dublin | CA | 94568 | | | | | | | | $0.00 |
| 3.082 | American Legion Ambulance | 4650 Coal Mine Rd | | | | Ione | CA | 95640 | | | | | | | | $0.00 |
| 3.083 | American Logistics Company | Attn: Craig Puckett | 901 Calle Amanecer | Ste 260 | | San Clemente | CA | 92673 | | | | | | | | $0.00 |
| 3.084 | American Med | 2216 N California St | Ste B | | | Stockton | CA | 95204-5533 | | | | | | | | $6,802.08 |
| 3.085 | American Medical Response | 7201 W Post Rd | | | | Las Vegas | NV | 89113-6610 | | | | | | | | $2,573.83 |
| 3.086 | American River Home Care | 1451 River Park Dr | Ste 244 | | | Sacramento | CA | 95815-4521 | | | | | | | | $7,177.54 |
| 3.087 | American Specialty Health Plans Of California | Attn: George Devries | 10221 Wateridge Circle | | | San Diego | CA | 92121 | | | | | | | | $40,997.76 |
| 3.088 | Amir Saffarian, M.D. | 18181 Butterfield | Ste 185 | | | Morgan Hill | CA | 95037 | | | | | | | | $0.00 |
| 3.089 | Ammon, Denise L | 1800 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.090 | Amore Home Health | Attn: Casey Martin | 960 Jacklin Road | | | Milpitas | CA | 95035 | | | | | | | | $0.00 |
| 3.091 | Amr | Po Box 742464 | | | | Los Angeles | CA | 90074-2464 | | | | | | | | $0.00 |
| 3.092 | Amr, Omar M | 101 The City Dr S | Bldg 200 Ste 710 Rt 128-01 | | | Orange | CA | 92868-3201 | | | | | | | | $0.00 |
| 3.093 | Amwins Specialty Casualty Solutions | Attn: Legal Counsel | 10 South Lasalle Street | Ste 2000 | | Chicago | IL | 60603 | | | | | | | | $0.00 |
| 3.094 | Anaebere, Tiffany C | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.095 | Anago, Christopher C | 1700 Coffee Rd | | | | Modesto | CA | 95355 | | | | | | | | $0.00 |
| 3.096 | Anagor, Chude | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.097 | Anaid Ornelas | 3347 Josephine St | | | | Lynwood | CA | 90262 | | | | | | | | $0.00 |
| 3.098 | Anam, Smitha Reddy | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.099 | Anand, Neil | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.100 | Anayancy Soto | 6931 Emil Ave | | | | Bell Gardens | CA | 90201 | | | | | | | | $0.00 |
| 3.101 | Anchala, Praveen | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.102 | Anderson, Joshua Mckee | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.103 | Anesthesia Services Of San Joaquin | 1800 N California St | Ste 1 | | | Stockton | CA | 95204 | | | | | | | | $3,052.33 |
| 3.104 | Angelov, Peter A | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.105 | Anghelescu, Dan S | 105 N Bascom Ave | Ste 104 | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.106 | Anh Tran | 1145 E Little Drive | | | | Placentia | CA | 92870 | | | | | | | | $0.00 |
| 3.107 | Anneta Insurance Solutions, Inc | Attn: Yin Lai | 529 E. Valley Blvd | Suite 228-C | | San Gabriel | CA | 91776 | | | | | | | | $0.00 |
| 3.108 | Annette Ayala Martinez | 1109 S. Lark Ellen Ave | | | | Wset Covina | CA | 91791 | | | | | | | | $0.00 |
| 3.109 | Ansari, Shahnawaz | 1800 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.110 | Anuforo, Sylvanus Amanze | 3607 Main St | Ste B | | | Fremont | CA | 94538-4390 | | | | | | | | $0.00 |
| 3.111 | Anwar, Mohammad Mubashar | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.112 | Applegate, Patricia Jean | 4860 Y St | Ste 200 | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.113 | Applied General Agency | Attn: Patrick Rodriguez | 1040 N. Tustin Ave | | | Anaheim | CA | 92807 | | | | | | | | $0.00 |
| 3.114 | Apria Healthcare Llc | 2040 Corporate Ct | | | | San Jose | CA | 95131 | | | | | | | | $11,742.14 |
| 3.115 | Arakere, Pushpalatha V | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $216.87 |
| 3.116 | Arismendi, Christopher M | 420 W Acacia St | | | | Stockton | CA | 95203-2441 | | | | | | | | $978.25 |
| 3.117 | Arthur J. Gallagher Insurance Brokers | 7777 Center Avenue | Ste 400 | | | Huntington Beach | CA | 92647 | | | | | | | | $0.00 |
| 3.118 | Ashley, Sosamma | 1066 S White Rd | | | | San Jose | CA | 95127-3812 | | | | | | | | $0.00 |
| 3.119 | Asian American Home Health | 1840 The Alameda | | | | San Jose | CA | 95126 | | | | | | | | $125,225.39 |
| 3.120 | Atg-Wci Inc. Dba Numotion | Attn: Melissa Georgeoff | 2070 Little Hills Expressway | | | St. Charles | MO | 63301 | | | | | | | | $0.00 |
| 3.121 | Athavale, Janhavi | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.122 | Atienza, Robert G | 250 Hospital Parkway | | | | San Jose | CA | 95119 | | | | | | | | $0.00 |
| 3.123 | Atlantic Specialty Company | Attn: Legal Counsel | 605 Highway 169 North | Ste 800 | | Plymouth | MN | 55441 | | | | | | | | $0.00 |
| 3.124 | Attaya, Hesham | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.125 | Attest Health Care Advisors | Attn: Glen Braden | 24042 Vecchio | | | San Antonio | TX | 78260 | | | | | | | | $0.00 |
| 3.126 | Atwal, Gurbir Singh | 2767 Olive Hwy | | | | Oroville | CA | 95966-6118 | | | | | | | | $0.00 |
| 3.127 | Au, Calvin | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.128 | Avellino Lab Usa Inc | 1505 Adams Dr | Ste B2 | | | Menlo Park | CA | 94025-1415 | | | | | | | | $2,100.00 |
| 3.129 | Averion-Mahloch, Timothy James | 700 Bob O Link Dr | | | | Lexington | KY | 40504-3756 | | | | | | | | $0.00 |
| 3.130 | Avula, Silpa | 200 Jose Figueres | Ste 365 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.131 | Awobuluyi, Marc T | 301 Mission St | Unit 39D | | | San Francisco | CA | 94105-2243 | | | | | | | | $0.00 |
| 3.132 | Ayala Meyer, Estela D | 701 E El Camino Real | | | | Mountain View | CA | 94040-2833 | | | | | | | | $0.00 |
| 3.133 | Ayer, Amit Bhasker | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.134 | Ayyala, Sreedevi Jadcherla | 1999 Mowry Ave | | | | Fremont | CA | 94538-1738 | | | | | | | | $0.00 |
| 3.135 | Azam, Arsalan | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.136 | Bach Diagnostics | 1401 N Tustin Ave | Ste 310 | | | Santa Ana | CA | 92705-8699 | | | | | | | | $309.06 |
| 3.137 | Bagga-Malhotra, Shagun | 1205 E North St | | | | Manteca | CA | 95336-4900 | | | | | | | | $0.00 |
| 3.138 | Bagherpour, Armeghan | 975 S Fairmont Ave | | | | Lodi | CA | 95240-5118 | | | | | | | | $0.00 |
| 3.139 | Bains, Suchdeep S | 1801 E March Ln | Ste D400 | | | Stockton | CA | 95210 | | | | | | | | $0.00 |
| 3.140 | Bakhadirov, Khamidulla | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.141 | Balaa, Marwan | 2520 Samaritan Dr | Ste 201 | | | San Jose | CA | 95124 | | | | | | | | $1,056.66 |
| 3.142 | Balboa Nephrology Medical Gro | 4225 Executive Square Suite 450 | | | | La Jolla | CA | 92037 | | | | | | | | $903.14 |
| 3.143 | Baldonado, Esther Nobles | 700 Homestead Rd | | | | Santa Clara | CA | 95051-5353 | | | | | | | | $0.00 |
| 3.144 | Balduzzi, Michael Christopher | 4628 Georgetown Pl | | | | Stockton | CA | 95207-6204 | | | | | | | | $0.00 |
| 3.145 | Ball, Katharine L | 18988 Cox Ave | Ste B | | | Saratoga | CA | 95070 | | | | | | | | $0.00 |
| 3.146 | Bangalore, Neelesh S | 2626 N California | Ste H | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.147 | Banner Baywood Medical C | 6644 E Baywood Ave | | | | Mesa | AZ | 85206 | | | | | | | | $548.44 |
| 3.148 | Banner Desert Medical Ce | 1400 S Dobson Rd | | | | Mesa | AZ | 85202-4707 | | | | | | | | $7,933.77 |
| 3.149 | Baptist Health Richmond | 801 Eastern Byp | | | | Richmond | KY | 40475 | | | | | | | | $83.60 |
| 3.150 | Barakos, Jerome A | 1101 Van Ness Ave | | | | San Francisco | CA | 94109-6919 | | | | | | | | $0.00 |
| 3.151 | Barash, Muni Michael | 2000 Mowry Ave | | | | Fremont | CA | 94538-1716 | | | | | | | | $0.00 |
| 3.152 | Barman, Linda Kirkpatrick | 211 Quarry Rd | Fl 1 | | | Palo Alto | CA | 94304-1416 | | | | | | | | $0.00 |
| 3.153 | Barnett, Katrina | 2100 Powell St | Ste 900 | | | Emeryville | CA | 94608-1826 | | | | | | | | $0.00 |
| 3.154 | Barrett, Ian J | 555 Knowles Dr | Ste 200 | | | Los Gatos | CA | 95032 | | | | | | | | $1,446.21 |
| 3.155 | Barry, Brian | 18000 Studebaker Rd #960 | | | | Cerritos | CA | 90703 | | | Employee compensation above Priority Statutory Cap | | | | No | $2,932.00 |
| 3.156 | Barsoumian, Krikor | 2440 Samaritan Dr | Ste 3 | | | San Jose | CA | 95124 | | | | | | | | $159.30 |
| 3.157 | Barta, Gina | 10121 Pine Ave | | | | Truckee | CA | 96161-4835 | | | | | | | | $0.00 |
| 3.158 | Bascom Surgery Center | 3803 S Bascom Ave | | | | Campbell | CA | 95008 | | | | | | | | $8,933.57 |
| 3.159 | Basham, Ryan P | 212 Oak Meadow Dr | | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.160 | Bashtar, Reza | 1420 N Tracy Blvd | | | | Tracy | CA | 95376-3451 | | | | | | | | $0.00 |
| 3.161 | Bass, Margarita | 1401 S Grand Ave | | | | Los Angeles | CA | 90015-3010 | | | | | | | | $0.00 |
| 3.162 | Bastidas , Jefferson Augusto | 14981 National Ave | Ste 4 | | | Los Gatos | CA | 95032-2600 | | | | | | | | $494.11 |
| 3.163 | Batmanis, Paul Strato | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.164 | Batra, Mona | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.165 | Battaglia, Kenneth S | 250 Hospital Pkwy | | | | San Jose | CA | 95119 | | | | | | | | $0.00 |
| 3.166 | Baumeister, Peter | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.167 | Bautista, Margarita C | 1487 Landess Ave | | | | Milpitas | CA | 95035-6953 | | | | | | | | $0.00 |
| 3.168 | Bay Area Community Health | 39500 Liberty St | | | | Fremont | CA | 94538 | | | | | | | | $567.53 |
| 3.169 | Bay Area Surgical Specialists | 2520 Samaritan Drive | Ste 104A | | | San Jose | CA | 95124 | | | | | | | | $1,042.97 |
| 3.170 | Bay Imaging Consultants | 5730 Telegraph Ave | | | | Oakland | CA | 94609 | | | | | | | | $819.98 |
| 3.171 | Bayhealth Inc | 30 Union Ave | | | | Campbell | CA | 95008-3162 | | | | | | | | $82,265.57 |
| 3.172 | Bayo Inc Dba Just X Rays | 244 N Jackson Ave | Ste 110 | | | San Jose | CA | 95116-9999 | | | | | | | | $0.00 |
| 3.173 | Beacon Health Solutions | Attn: Michele Mahoney | 5415 Mariner Street | | | Tampa | FL | 34609 | | | | | | | | $72,643.63 |
| 3.174 | Beckman, Venessa Marie | 12505 Lebanon Rd | | | | Frisco | TX | 75035 | | | | | | | | $0.00 |
| 3.175 | Beckstrom, Leanne | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.176 | Belogorsky, James | 2505 W Hammer Ln | | | | Stockton | CA | 95209 | | | | | | | | $0.00 |
| 3.177 | Bemrick, Robert James | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.178 | Bendavid, Eli J | 1617 N California | Ste1A1B | | | Stockton | CA | 95204-6117 | | | | | | | | $0.00 |
| 3.179 | Benedict, Matthew D | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.180 | Bensch, George W | 4628 Georgetown Pl | | | | Stockton | CA | 95207 | | | | | | | | $0.00 |
| 3.181 | Bergen, Randy E | 1425 S Main St | | | | Walnut Creek | CA | 94596-5318 | | | | | | | | $0.00 |
| 3.182 | Bergersen, Eric | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.183 | Berk, Fatma | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.184 | Berkley, Robert N | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.185 | Berndtson, Allison | 200 W Arbor Dr | | | | San Diego | CA | 92103-1911 | | | | | | | | $0.00 |
| 3.186 | Berry, Mark Francis | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.187 | Bertagnolli, Reono | 180 N Jackson Ave | | | | San Jose | CA | 95116-1907 | | | | | | | | $0.00 |
| 3.188 | Berthoty, Dean P | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.189 | Better Hearing Center | Attn: Kenneth Norton | 1231 N. Robinhood Drive | # A2 | | Stockton | CA | 95207 | | | | | | | | $0.00 |
| 3.190 | Betty Calderwood Dba Epic Marketing Solutions | 5305 Via Azafran | | | | Yorba Linda | CA | 92886 | | | | | | | | $0.00 |
| 3.191 | Beyond Prosthetics Inc | 15899 Los Gatos Almaden Rd | Ste 7 | | | Los Gatos | CA | 95032-3739 | | | | | | | | $772.51 |
| 3.192 | Bhakta, Kunjan Satishkumar | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.193 | Bhandari, Bhupinder N | 3755 Beacon Ave | | | | Fremont | CA | 94538-1411 | | | | | | | | $164.46 |
| 3.194 | Bhasin, Swaranjit | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.195 | Bhaskar, Rohit | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.196 | Bhatia, Amardeep S | 6305 Coyle Ave | | | | Carmichael | CA | 95608-0438 | | | | | | | | $0.00 |
| 3.197 | Bhatt, Komal J | 350 De Soto Dr | | | | Los Gatos | CA | 95032-2402 | | | | | | | | $0.00 |
| 3.198 | Bhogill, Archana | 777 E Santa Clara St | | | | San Jose | CA | 95112-1934 | | | | | | | | $0.00 |
| 3.199 | Bhogireddy, Varija | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $0.00 |
| 3.200 | Bhullar, Sarbjit Singh | 8001 Bruceville Rd | | | | Sacramento | CA | 95823-2329 | | | | | | | | $0.00 |
| 3.201 | Bibha Rani | 21678 Casino Ridge Road | | | | Yorba Linda | CA | 92887 | | | | | | | | $0.00 |
| 3.202 | Biederman, Bruce J | 15615 Pomerado Rd | | | | Poway | CA | 92064-2405 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.203 | Big Services | Attn: Lorena Bough | 2020 Hurley Way | Suite 145 | | Sacramento | CA | 95825 | | | | | | | | $28,318.50 |
| 3.204 | Binkley, Peter A | 9400 N Name Uno | | | | Gilroy | CA | 95020-3528 | | | | | | | | $0.00 |
| 3.205 | Bioreference Laboratories Inc | 481 Edward H Ross Dr | | | | Elmwood Park | NJ | 7407 | | | | | | | | $3,349.35 |
| 3.206 | Bioventus | 4721 Emperor Blvd. | Ste 100 | | | Durham | NC | 27703 | | | | | | | | $0.00 |
| 3.207 | Bird, Kristen Nicole | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.208 | Birlew, Nicholas R | 1148 W Hammer Ln | | | | Stockton | CA | 95209 | | | | | | | | $0.00 |
| 3.209 | Birnberg, Frederick A | One Hoag Dr | | | | Newport Beach | CA | 92663-4162 | | | | | | | | $0.00 |
| 3.210 | Bittner, Caroline | 1420 N Tracy Blvd | | | | Tracy | CA | 95376-3451 | | | | | | | | $0.00 |
| 3.211 | Black, Michelle T | 2323 Mckee Rd | Ste 40 | | | San Jose | CA | 95116-9998 | | | | | | | | $0.00 |
| 3.212 | Blanco, Elvia Martinez | 12505 Lebanon Rd | | | | Frisco | TX | 75035-8298 | | | | | | | | $0.00 |
| 3.213 | Blanco, Roy L | 800 S Ham Ln | | | | Lodi | CA | 95242-3543 | | | | | | | | $0.00 |
| 3.214 | Bleazard, Scott L | 914 Pine St | | | | Mount Shasta | CA | 96067-2143 | | | | | | | | $0.00 |
| 3.215 | Block, Brian Lewis | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.216 | Block, Joel Howard | 1617 N California St | Ste 1A1B | | | Stockton | CA | 95204-6117 | | | | | | | | $0.00 |
| 3.217 | Blossom Ridge Home Health Agency | Attn: John Saruwatari | 520 9Th Street | Ste 240 | | Sacramento | CA | 95814 | | | | | | | | $0.00 |
| 3.218 | Blumberg, Kimberly M | 2125 Oak Grove Rd | Ste 200 | | | Walnut Creek | CA | 94598-2536 | | | | | | | | $0.00 |
| 3.219 | Boeder, Schafer Cale | 200 W Arbor Dr | | | | San Diego | CA | 92103-1911 | | | | | | | | $0.00 |
| 3.220 | Bogey, Michael | 911 Sunset Dr | | | | Hollister | CA | 95023-5606 | | | | | | | | $0.00 |
| 3.221 | Bonney, Caitlin | 1800 W Charleston Blvd | | | | Las Vegas | NV | 89102-2329 | | | | | | | | $0.00 |
| 3.222 | Bonsall, Steven Daniel | 1411 E 31St St | Qic 22134 | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.223 | Borg, Bryson Dale | 1000 Nut Tree Rd | | | | Vacaville | CA | 95687-4100 | | | | | | | | $0.00 |
| 3.224 | Borrillo, Jesus L | 200 Jose Figueres Ave | Ste 415 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.225 | Borsting Laboratories Inc | 14 Commercial Blvd | Ste 105 | | | Novato | CA | 94949-6110 | | | | | | | | $0.00 |
| 3.226 | Botros, Jacqueline | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.227 | Bourdon, Leland S | 2825 Capitol Ave | | | | Sacramento | CA | 95816 | | | | | | | | $0.00 |
| 3.228 | Bourgon, Douglas Rene | 170 Alameda De Las Pulgas | | | | Redwood City | CA | 94062-2751 | | | | | | | | $0.00 |
| 3.229 | Bradfield, Harold A | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.230 | Bradley, Cecil Arthur | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $228.65 |
| 3.231 | Brannons Medical | 2052 Lincoln Avenue | | | | San Jose | CA | 95125 | | | | | | | | $675.14 |
| 3.232 | Bravo, Oscar P | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.233 | Breland, Stace K | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.234 | Bresnahan, Matthew William | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.235 | Brian Barry | 707 E. Ocean Blvd | Unit 808 | | | Long Beach | CA | 90802 | | | | | | | | $0.00 |
| 3.236 | Bridge Home Health Bay Area | 175 N Jackson Avenue | 103A | | | San Jose | CA | 95116 | | | | | | | | $15,188.82 |
| 3.237 | Brighton Place Spring Valley | 9009 Campo Rd | | | | Spring Valley | CA | 91977 | | | | | | | | $4,877.71 |
| 3.238 | Broadway Warehouse | Attn: Legal Counsel | 6475 North Palm | Ste 101 | | Fresno | CA | 93704 | | | | | | | | $0.00 |
| 3.239 | Bronk, James B | 1000 Nut Tree Rd | | | | Vacaville | CA | 95687-4100 | | | | | | | | $0.00 |
| 3.240 | Brooks, Robin Penelope | 115A Coral St | | | | Santa Cruz | CA | 95060-2131 | | | | | | | | $0.00 |
| 3.241 | Brown, Hannah E | 1740 Nicholasville Rd | | | | Lexington | KY | 40503-1431 | | | | | | | | $0.00 |
| 3.242 | Bryant, Timothy | 914 Pine St | | | | Mount Shasta | CA | 96067-2143 | | | | | | | | $0.00 |
| 3.243 | Bueno Del Bosque, Allen A | 777 E Santa Clara St | | | | San Jose | CA | 95112-1934 | | | | | | | | $0.00 |
| 3.244 | Buhari, Cyrus F | 2333 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.245 | Bui, Gina N | 1910 N Capitol Ave | | | | San Jose | CA | 95132 | | | | | | | | $0.00 |
| 3.246 | Bui, Huong Le | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.247 | Bui, Lynne A | 2242 Camden Ave | Ste 203 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.248 | Burbridge, Mark | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.249 | Burke, Jasmine | 1134 Crane St | Ste 216 | | | Menlo Park | CA | 94025 | | | | | | | | $0.00 |
| 3.250 | Burkhead, Sveltlana P | 1060 Saratoga Ave | | | | San Jose | CA | 95129 | | | | | | | | $0.00 |
| 3.251 | Burnier, Andre | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.252 | Burnstein, Mark | 7503 Surratts Rd | | | | Clinton | MD | 20735-3358 | | | | | | | | $0.00 |
| 3.253 | Cabaccan, Joselito C | 1051 E Hillsdale Blvd | Ste 750 | | | Foster City | CA | 94404-1464 | | | | | | | | $5,884.58 |
| 3.254 | Cabebe, Elwyn | 15400 National Ave | Ste 201 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.255 | Cadeiras, Martin | 4860 Y St | Ste 0200 | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.256 | Cahill, Edward L | 2488 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.257 | Cal Mobile X Ray And Ekg | 6349 Purple Hills Dr | | | | San Jose | CA | 95119 | | | | | | | | $526.90 |
| 3.258 | Calderon Molina, Juan Sebastian | 2400 E 4Th St | | | | National City | CA | 91950-2026 | | | | | | | | $0.00 |
| 3.259 | California Advanced Imaging Medical Associates | 3700 California St | | | | San Francisco | CA | 94118 | | | | | | | | $663.93 |
| 3.260 | California Home Medical Equipment (Chme) | 780 Montaghue Expressway | Suite 704, 705 | | | San Jose | CA | 95135 | | | | | | | | $30,318.63 |
| 3.261 | California Pacific Medical Center | 2333 Buchanan St | | | | San Francisco | CA | 94115 | | | | | | | | $57,925.47 |
| 3.262 | California Skin Institute Medical Group | 2420 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $1,769.05 |
| 3.263 | California State Department Of Managed Health Care | Attn: Pritika Dutt | 980 9th Street | Ste 500 | | Sacramento | CA | 95814 | | | | | | | | $0.00 |
| 3.264 | California Urgent Care Center Stockton | 8001 Lorraine Ave | | | | Stockton | CA | 95210 | | | | | | | | $936.91 |
| 3.265 | Callcott, Frank S | 1508 Willow Lawn Dr | Ste 117 | | | Richmond | VA | 23230-3421 | | | | | | | | $0.00 |
| 3.266 | Callcut, Rachael A | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.267 | Campbell, Christopher Steven | 9400 No Name Uno | | | | Gilroy | CA | 95020-3528 | | | | | | | | $0.00 |
| 3.268 | Canavan, Lydia | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $0.00 |
| 3.269 | Canders, Caleb Patrick | Ucla Emergency Medicine 924 Westwood Blvd | Ste 300 | | | Los Angeles | CA | 90095-0001 | | | | | | | | $0.00 |
| 3.270 | Canyon Springs Post-Acute | 180 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $8,412.88 |
| 3.271 | Canzano, John C | 255 E. Weber Ave | | | | Stockton | CA | 95202 | | | | | | | | $0.00 |
| 3.272 | Carballo, Marilee | 380 E Paseo El Mirador | | | | Palm Springs | CA | 92262-4842 | | | | | | | | $0.00 |
| 3.273 | Cardionet | 227 Washington St | Ste 300 | | | Conshohocken | PA | 19428-2086 | | | | | | | | $1,190.45 |
| 3.274 | Cardounell, Sylvia Zaira | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.275 | Carenet Healthcare Services | 500 Southborough Dr | | | | South Portland | ME | O4106 | | | | | | | | $0.00 |
| 3.276 | Carexus Healthcare Services | 809 Fremont Avenue | | | | Los Altos | CA | 94024 | | | | | | | | $1,149.68 |
| 3.277 | Carlson, Brian J | 5400 S Rainbow Blvd | | | | Las Vegas | NV | 89118-1859 | | | | | | | | $0.00 |
| 3.278 | Carmody, John Patrick | 100 W California Blvd | | | | Pasadena | CA | 91105-3010 | | | | | | | | $0.00 |
| 3.279 | Carpenter, Howard A | 1101 Van Ness Ave | | | | San Francisco | CA | 94109-6919 | | | | | | | | $0.00 |
| 3.280 | Carrillo, Alfonso J | 8599 Haven Ave | Ste 300 | | | Rancho Cucamonga | CA | 91730-4849 | | | | | | | | $0.00 |
| 3.281 | Carroll, Michael Patten | 2825 Capitol Ave | | | | Sacramento | CA | 95816-5615 | | | | | | | | $0.00 |
| 3.282 | Carry, James Bernard | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942-3019 | | | | | | | | $0.00 |
| 3.283 | Carson, William | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.284 | Carvalho, Carla M | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.285 | Catingub, Edgar Meltiades | 8001 Bruceville Rd | | | | Sacramento | CA | 95823-2329 | | | | | | | | $1,184.28 |
| 3.286 | Caton, Julia Blum | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.287 | Caudill, Dustin | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.288 | Caverly, Jeffrey C | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.289 | Cavin, Lillian Whitley | 383 Inverness Pkwy | Ste 280 | | | Englewood | CO | 80112-5865 | | | | | | | | $0.00 |
| 3.290 | Cecilia Rodgers | 12481 Willow Glen Rd | | | | Stockton | CA | 95206 | | | | | | | | $0.00 |
| 3.291 | Centers For Medicare And Medicaid Services (Cms) | Attn: Kathryn Schenck | 7500 Security Boulevard | Mailstop: C1-22-06, Locat | | Baltimore | MD | 21244 | | | | | | | | $0.00 |
| 3.292 | Central Valley Cardiovascular Associates | 2310 N California St | | | | Stockton | CA | 95204 | | | | | | | | $846.23 |
| 3.293 | Central Valley Imaging Medical | 250 Cherry Ln | Ste 116 | | | Manteca | CA | 95337 | | | | | | | | $3,236.99 |
| 3.294 | Cep America And Its Affiliates | Attn: David Birdsall | 2100 Powell St | Ste 900 | | Emeryville | CA | 94608 | | | | | | | | $0.00 |
| 3.295 | Cha Hollywood Dba Hollywood Presbyterian Medical Center | Attn: Robert Allen | 1300 N. Vermont Ave | | | Los Angeles | CA | 90027 | | | | | | | | $0.00 |
| 3.296 | Chamreoun Hin | 1804 E. Clifpark Way | | | | Anaheim | CA | 92805 | | | | | | | | $0.00 |
| 3.297 | Chan, Ada W | 1303 E Herndon Ave | | | | Fresno | CA | 93720-3309 | | | | | | | | $0.00 |
| 3.298 | Chan, Carmie | 1150 Veterans Blvd | | | | Redwood City | CA | 94063 | | | | | | | | $0.00 |
| 3.299 | Chan, Emily | 1975 4Th St | | | | San Francisco | CA | 94143-2351 | | | | | | | | $0.00 |
| 3.300 | Chan, James S | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.301 | Chan, Lisa S | 39159 Paseo Padre Pkwy | Ste 111 | | | Fremont | CA | 94538-1608 | | | | | | | | $0.00 |
| 3.302 | Chan, Phillip M | 1441 Florida Ave | | | | Modesto | CA | 95350-4418 | | | | | | | | $0.00 |
| 3.303 | Chan, Trevor | 9400 N Name Uno | | | | Gilroy | CA | 95020-3528 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.304 | Chancellor Consulting Group | 749 Atherton Ave | | | | Novato | CA | 94945 | | | | | | | | $0.00 |
| 3.305 | Chandan D S Cheema Md Inc | 2222 Watt Ave | | | | Sacramento | CA | 95825 | | | | | | | | $1,701.44 |
| 3.306 | Chang, Allen | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.307 | Chang, Christine | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.308 | Chang, Harvey Chung-Der | 4301 N Star Way | | | | Modesto | CA | 95356-9262 | | | | | | | | $0.00 |
| 3.309 | Chang, Louis K | 2512 Samaritan Dr | Ste P | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.310 | Chang, Teresa | 777 E Santa Clara St | | | | San Jose | CA | 95112-1934 | | | | | | | | $0.00 |
| 3.311 | Change Healthcare Resources | Attn: General Counsel | 5995 Windward Parkway | | | Alpharetta | GA | 30005 | | | | | | | | $0.00 |
| 3.312 | Charn, Kenny K | 4001 J St | | | | Sacramento | CA | 95819-3626 | | | | | | | | $0.00 |
| 3.313 | Chase Card Services | P.O. Box 15123 | | | | Wilmington | DE | 19850-5123 | | | | | | | | $142,314.75 |
| 3.314 | Chaudhry, Muhammad Kashif | 9440 Poppy Dr | | | | Dallas | TX | 75218-3652 | | | | | | | | $0.00 |
| 3.315 | Chavinson, Drew S | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.316 | Chelamkuri Professional Corp | 2500 Grant Rd | Ste E | | | Mountain View | CA | 94040 | | | | | | | | $5,777.74 |
| 3.317 | Chelliah, Daniel P | 701 E El Camino Real | | | | Mountain View | CA | 94040-2833 | | | | | | | | $0.00 |
| 3.318 | Chen, Andrew P | 521 S Ham Ln | Ste A | | | Lodi | CA | 95242 | | | | | | | | $0.00 |
| 3.319 | Chen, Christine Y | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.320 | Chen, Howard H | 3395 S Bascom Ave | Ste 140 | | | Campbell | CA | 95008 | | | | | | | | $0.00 |
| 3.321 | Chen, Kenny K | 2495 Hospital Dr | Ste 650 | | | Mountain View | CA | 94040 | | | | | | | | $414.54 |
| 3.322 | Chen, Kwan Sian | 39231 Liberty St | | | | Fremont | CA | 94538-1501 | | | | | | | | $0.00 |
| 3.323 | Chen, Richard S | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.324 | Chen, Sheree H | 39400 Paseo Padre Pkwy | | | | Fremont | CA | 94538-2310 | | | | | | | | $0.00 |
| 3.325 | Chen, Wei C | 751 S Bascom Ave | Bldg Q 5Th Fl Ste 540 | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.326 | Cheng, David Yingkui | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.327 | Cheng, Jye-Shern | 2000 Mowry Ave | | | | Fremont | CA | 94538-1716 | | | | | | | | $0.00 |
| 3.328 | Cherrington, Brett D | 750 E Adams St | | | | Syracuse | NY | 13210 | | | | | | | | $0.00 |
| 3.329 | Cheung, Brian Ho-Yin | 751 South Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.330 | Chi, Andrew Y | 350 De Soto Dr | | | | Los Gatos | CA | 95032-2402 | | | | | | | | $3,335.92 |
| 3.331 | Chien, Jeffrey Duke | 111 S 11Th St | | | | Philadelphia | PA | 19107-4824 | | | | | | | | $0.00 |
| 3.332 | Chihorek, David Xavier | 1800 North California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.333 | Chiohko Owens | 921 E Claude St | | | | Carson | CA | 90746 | | | | | | | | $0.00 |
| 3.334 | Chiou, Bojen Roger | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.335 | Chip, Fharak Maa | 2400 E 4Th St | | | | National City | CA | 91950-2026 | | | | | | | | $0.00 |
| 3.336 | Chirala, Anuradha | 18511 Mission View Dr | Ste 120 | | | Morgan Hill | CA | 95037 | | | | | | | | $802.93 |
| 3.337 | Chiriboga-Hurtado, Juan | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.338 | Cho, Moe Sanda | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.339 | Cho, Shaun | 2500 Grant Rd | Ms Oak 209 | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.340 | Choi, Daniel | 36 W Yokuts Ave | Ste 1 | | | Stockton | CA | 95207 | | | | | | | | $0.00 |
| 3.341 | Chong, Andrew K | 815 Pollard Rd | | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.342 | Chong, Josebelo D | 1801 E March Ln | Ste C300 | | | Stockton | CA | 95210 | | | | | | | | $0.00 |
| 3.343 | Choo, Clifton Lee | 1516 Cotner Ave | | | | Los Angeles | CA | 90025-3303 | | | | | | | | $0.00 |
| 3.344 | Chou, Benjamin Boun Ming | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.345 | Chou, Bruce Baysin | 1601 Cummins Dr | Ste D | | | Modesto | CA | 95358-6411 | | | | | | | | $0.00 |
| 3.346 | Chow, Clement C | 3395 Bascom Ave | Ste 140 | | | Campbell | CA | 95008 | | | | | | | | $0.00 |
| 3.347 | Chow, Jonathan | 4301 N Star Way | | | | Modesto | CA | 95356-9262 | | | | | | | | $0.00 |
| 3.348 | Chow, Susan S | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.349 | Chow, Theodore | 175 N. Jackson Ave | Ste 111 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.350 | Chris Thepsi | 4334 Appaloosa Way | | | | Montclair | CA | 91763 | | | | | | | | $0.00 |
| 3.351 | Christensen, James Dean | 1000 E 100 N | | | | Payson | UT | 84651 | | | | | | | | $0.00 |
| 3.352 | Christopher Do, Md A Professional Corporation | Attn: Christopher Do, Md | 1569 Lexann Ave | Ste 206 | | San Jose | CA | 95121 | | | | | | | | $316,402.60 |
| 3.353 | Christopher Nester Dba Crn Consulting | 1269 1/2 N. Crescent Heights Blvd | | | | West Hollywood | CA | 90046 | | | | | | | | $0.00 |
| 3.354 | Chrys, Royce | 20103 Lake Chabot Rd | | | | Castro Valley | CA | 94546-5305 | | | | | | | | $0.00 |
| 3.355 | Chua, Henry S | 7475 Camino Arroyo | | | | Gilroy | CA | 95020-7348 | | | | | | | | $0.00 |
| 3.356 | Chukwuemeka, Vivian | 7912 N West Ln | Ste 221 | | | Stockton | CA | 95210-3159 | | | | | | | | $0.00 |
| 3.357 | Chung, Hannah | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.358 | Chung, Taylor | 747 52Nd St | | | | Oakland | CA | 94609-1809 | | | | | | | | $0.00 |
| 3.359 | Chung, Yueh Ju Y | 2410 Samaritan Dr | Ste 102 | | | San Jose | CA | 95124-3909 | | | | | | | | $0.00 |
| 3.360 | Church, Ellen Mendoza | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.361 | Chvorny, Alexander | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.362 | Chyu, Raymond W | 2281 Paragon Dr | | | | San Jose | CA | 95131-1307 | | | | | | | | $0.00 |
| 3.363 | Cirlig, Loriana Maria | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.364 | City Of Cerritos | P.O. Box 3130 | Business License Division | | | Cerritos | CA | 90703-3130 | | | | | | | | $0.00 |
| 3.365 | City Of Dallas | 1500 Marilla St | Ste 7As | | | Dallas | TX | 75201-6318 | | | | | | | | $400.86 |
| 3.366 | City Of Orem Ut | 56 N State St | | | | Orem | UT | 84057 | | | | | | | | $0.00 |
| 3.367 | Clara Ayora | 2950 San Rocco Court | | | | Tracy | CA | 95376 | | | | | | | | $79.50 |
| 3.368 | Clara Rubiolares | 541 W Palmer St | | | | Compton | CA | 90220 | | | | | | | | $0.00 |
| 3.369 | Clark, Neilah | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.370 | Clarke, John O'Brien | 500 Pasteur Dr | | | | Stanford | CA | 94305-1048 | | | | | | | | $0.00 |
| 3.371 | Clausen, John R | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.372 | Clinic Lexington Lab | 1221 S Broadway | | | | Lexington | KY | 40504-2701 | | | | | | | | $0.00 |
| 3.373 | Clovis Community Hospital | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $14,798.53 |
| 3.374 | Cochiolo, Jeffrey Allen | 1867 E Fir Ave | Ste 104 | | | Fresno | CA | 93720-3808 | | | | | | | | $0.00 |
| 3.375 | Coe, Jeffrey D | 340 Dardanelli Ln | Ste 10 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.376 | Coggins , Dwain L | 2400 Samaritan Dr | Ste 100 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.377 | Cohen, Nathaniel P | 340 Dardanelli Ln | Ste 10 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.378 | Cohen, Sophia Elizabeth | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.379 | Collins Tse Chiu, Psyd. | 3964 Rivermark Plaza | Ste 115 | | | San Jose | CA | 95054 | | | | | | | | $0.00 |
| 3.380 | Comm Mobile Diagnostics | 10948 Bigge St | | | | San Leandro | CA | 94577-1121 | | | | | | | | $21.93 |
| 3.381 | Community Foundation Medical | 1530 E Shaw Ave | Ste 106 | | | Fresno | CA | 93710 | | | | | | | | $1,934.39 |
| 3.382 | Community Home Care | 1630 E. Shaw Ave | Ste 154 | | | Fresno | CA | 93710 | | | | | | | | $0.00 |
| 3.383 | Comprehensive Psychiatric Services | 3100 Oak Road | Ste 270 | | | Walnut Creek | CA | 94597 | | | | | | | | $6,039.22 |
| 3.384 | Conceicao, Carol | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.385 | Conlin, Matthew J | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.386 | Conte, Stephanie L | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $0.00 |
| 3.387 | Contra Costa County Fire Prote | 2010 Geary Rd | | | | Pleasant Hill | CA | 94523-4619 | | | | | | | | $461.80 |
| 3.388 | Convey Health Solutions | Attn: T. Fairbanks | 100 Se 3Rd Avenue | 26Th Floor | | Fort Lauderdale | FL | 33394 | | | | | | | | $173,294.05 |
| 3.389 | Cook, Laura A | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.390 | Coordinated Health Insurance Services | Attn: Victoria Zopfi | 747 W. Katella Ave | #211 | | Orange | CA | 92867 | | | | | | | | $0.00 |
| 3.391 | Coram Healthcare Corp Of N Ca | 3160 Corporate Pl | | | | Hayward | CA | 94545-3916 | | | | | | | | $47,335.18 |
| 3.392 | Corporate Image Marketing | 1585 Terrace Way | Ste 242 | | | Santa Rosa | CA | 95404 | | | | | | | | $0.00 |
| 3.393 | Corwin, Michael | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.394 | Costas Healthcare Solutions | Attn: Tim Gray | 286 Brook Road | | | Newbury Park | CA | 91320 | | | | | | | | $0.00 |
| 3.395 | County Of Santa Clara Health System C/O O'Connor Hospital | 751 S. Bascom Ave | | | | San Jose | CA | 95128 | | | | | | | | $1,049,008.49 |
| 3.396 | County Of Santa Clara Health System C/O St. Louise Regional Hospital | 751 S. Bascom Ave | | | | San Jose | CA | 95128 | | | | | | | | $186,535.98 |
| 3.397 | Courtyard Care Center | 340 Northlake Dr | | | | San Jose | CA | 95117 | | | | | | | | $25,745.92 |
| 3.398 | Covell, Dustin Mathew | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $0.00 |
| 3.399 | Covenant Care California | Attn: Dava Ashley | 27071 Aliso Creek Road | Ste 100 | | Aliso Creek | CA | 92630 | | | | | | | | $0.00 |
| 3.400 | Cq Fluency | 2 University Plaza | Ste 406 | | | Hackensack | NJ | O7601 | | | | | | | | $0.00 |
| 3.401 | Craig, Craig A | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.402 | Craychee, Judith Anne | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.403 | Creekside | Attn: Nicole Gonzales | 9107 N. Davis Road | | | Stockton | CA | 95209 | | | | | | | | $0.00 |
| 3.404 | Crescent Healthcare | 62651 Collection Center Dr | | | | Chicago | IL | 60693-0626 | | | | | | | | $2,421.36 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.405 | Crew, James D | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.406 | Croasdale, Terry | 1262 E North St | | | | Manteca | CA | 95336 | | | | | | | | $0.00 |
| 3.407 | Crockett, Joel | 991 Montague Expy | Ste 104 | | | Milpitas | CA | 95035-6809 | | | | | | | | $0.00 |
| 3.408 | Crowell Moring, Llp | Attn: Gary Baldwin | 3 Embarcadero Center | 26Th Floor | | San Francisco | CA | 94111 | | | | | | | | $0.00 |
| 3.409 | Cu, Sharon | 751 S Bascom Ave | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.410 | Cupertino Healthcare And Wellness Center | 22590 Voss Ave | | | | Cupertino | CA | 95014 | | | | | | | | $48,642.23 |
| 3.411 | Cupp, David G | 3555 Deer Park Dr | Ste 180 | | | Stockton | CA | 95219 | | | | | | | | $0.00 |
| 3.412 | Curry, Sean M | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.413 | Curtis, Eleanor | 2335 Stockton Blvd | | | | Sacramento | CA | 95817-9581 | | | | | | | | $0.00 |
| 3.414 | Custodio, Marie Lyn | 8831 Villa La Jolla Dr | | | | La Jolla | CA | 92037-1949 | | | | | | | | $0.00 |
| 3.415 | Da Silveira, Eduardo B.V. | 14901 National Ave | Ste 101 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.416 | Dallas Renal Group Pa | 6701 Heritage Pl | | | | Dallas | TX | 75243 | | | | | | | | $1,407.06 |
| 3.417 | Dalton, Laura Elizabeth | 1441 N Tracy Blvd | | | | Tracy | CA | 95376 | | | | | | | | $0.00 |
| 3.418 | Daly, Megan Eileen | 4501 X St 3016 | | | | Sacramento | CA | 95817-2229 | | | | | | | | $0.00 |
| 3.419 | Dameron Hospital | 525 W Acacia St | | | | Stockton | CA | 95203-2484 | | | | | | | | $91,700.29 |
| 3.420 | Damien, Deepthy | 730 N Central Ave | | | | Tracy | CA | 95376 | | | | | | | | $0.00 |
| 3.421 | Dang, Christopher Phan | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.422 | Dang, Dan V | 969 Story Rd | Ste 6066 | | | San Jose | CA | 95122 | | | | | | | | $991.59 |
| 3.423 | Daniels, Scott David | 1000 E 100 N | | | | Payson | UT | 84651 | | | | | | | | $0.00 |
| 3.424 | Dao, Catherine | 2287 Mowry Ave | Suite H-I | | | Fremont | CA | 94538-1622 | | | | | | | | $0.00 |
| 3.425 | Dao, Rose B | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.426 | Daoud, Shadi N | 3100 N Tenaya Way | | | | Las Vegas | NV | 89128-0436 | | | | | | | | $0.00 |
| 3.427 | Dapar, Rhys Vincent | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.428 | Darbonne, Dawn Marie | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.429 | D'Arcy, Nicole T | 27200 Calaroga Ave | | | | Hayward | CA | 94545 | | | | | | | | $0.00 |
| 3.430 | Dass, Sharad K | 105 N Bascom Ave | Ste 202 | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.431 | Dastgah, Azar A | 14651 S. Bascom Ave | Ste 215 | | | Los Gatos | CA | 95032 | | | | | | | | $235.20 |
| 3.432 | Davenport, Erik C | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.433 | David Wedemeyer | 19240 Bension Dr | | | | Santa Clarita | CA | 91350 | | | | | | | | $0.00 |
| 3.434 | Davis, Richard M | 6050 Caton Farm Rd | | | | Plainfield | IL | 60586-8218 | | | | | | | | $0.00 |
| 3.435 | Davis, Steven Henry | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.436 | Davuluri, Srijana | 2400 Moorpark Ave | | | | San Jose | CA | 95128-2631 | | | | | | | | $0.00 |
| 3.437 | Dawkins, Rogelio S | 13855 E 14Th St | | | | San Leandro | CA | 94578-2611 | | | | | | | | $0.00 |
| 3.438 | Dawn, Samuel K | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.439 | Dean, Alan M | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.440 | Deaton, Benjamin R | 2000 Mowry Ave | | | | Fremont | CA | 94538-1716 | | | | | | | | $741.57 |
| 3.441 | Deaver, Mark J | 555 East Valley Parkway | | | | Escondido | CA | 92025-3048 | | | | | | | | $0.00 |
| 3.442 | Decalo, Niv E | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.443 | Deen, Andrew L | 825 Delbon Ave | | | | Peoria | AZ | 85382-2016 | | | | | | | | $0.00 |
| 3.444 | Deeth, Jonathan Martin | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.445 | Deis, Nathan | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.446 | Del Paine, Maxine Louise | 1121 W Vine St | Ste 15 | | | Lodi | CA | 95240 | | | | | | | | $0.00 |
| 3.447 | Delana Mosely | 13938 Regentview Ave | | | | Bellflower | CA | 90706 | | | | | | | | $0.00 |
| 3.448 | Delta Dental Of California | Attn: Mohammad Reza Navid | 100 1St Street | | | San Francisco | CA | 94105 | | | | | | | | $47,784.26 |
| 3.449 | Delta Eye Medical Group | 1617 St Marks Plaza D | | | | Stockton | CA | 95207 | | | | | | | | $3,213.88 |
| 3.450 | Delta Radiology | 1121 W Vine St | | | | Lodi | CA | 95240 | | | | | | | | $2,042.05 |
| 3.451 | Deluna, Andres | 751 S Bascom Ave | | | | San Jose | CA | 95128-2601 | | | | | | | | $0.00 |
| 3.452 | Demartinis, Douglas S | 1800 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.453 | Dembner , Jeffrey M | 225 N Jackson Ave | Ste 501 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.454 | Denkabe, Jacqueline | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.455 | Deol, Parminder Singh | 4001 J St | | | | Sacramento | CA | 95819-3626 | | | | | | | | $0.00 |
| 3.456 | Der, Jessica | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.457 | Desser, Terry | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.458 | Dessouki, Amr L | 3395 Bascom Ave | Ste 240 | | | Campbell | CA | 95008 | | | | | | | | $0.00 |
| 3.459 | Dewan, Karuna | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.460 | Dhaliwal , Gurpreet S | 1530 Bessie Ave | Ste 104 | | | Tracy | CA | 95376 | | | | | | | | $544.66 |
| 3.461 | Dhaliwal, Harmanjeet C | 777 S Ham Ln | Ste F | | | Lodi | CA | 95242 | | | | | | | | $709.36 |
| 3.462 | Dhillon , Manjit Singh | 700 17Th St | | | | Modesto | CA | 95354-1247 | | | | | | | | $0.00 |
| 3.463 | Dhindsa, Mandeep S | 701 E Channel St | | | | Stockton | CA | 95202 | | | | | | | | $0.00 |
| 3.464 | Dhir, Vashita | 1200 N State St | Rm 3550 | | | Los Angeles | CA | 90033-1029 | | | | | | | | $0.00 |
| 3.465 | Di Francesco, Carolyn J | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.466 | Diagnostic Laboratories | 2820 N Ontario St | | | | Burbank | CA | 91504-2015 | | | | | | | | $1,010.30 |
| 3.467 | Dianon Systems Inc | 840 Research Pkwy | | | | Oklahoma City | OK | 73104 | | | | | | | | $23.16 |
| 3.468 | Diep, Jimmy | 620 Shadow Ln | | | | Las Vegas | NV | 89106-4119 | | | | | | | | $0.00 |
| 3.469 | Diep, Vivian | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.470 | Digestive Health Associates Of Tx | 8200 Matlock Rd | Ste 100 | | | Arlington | TX | 76002 | | | | | | | | $667.70 |
| 3.471 | Dighe, Prasad R | 2626 N California St | Ste B | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.472 | Dignity Health Medical Group -Mercy | 3000 Q St. | | | | Sacramento | CA | 95816 | | | | | | | | $971.13 |
| 3.473 | Dimitrova, Albena | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.474 | Ditzenberger, John Eric | 1617 N California | Ste1A1B | | | Stockton | CA | 95204-6117 | | | | | | | | $0.00 |
| 3.475 | Dixon, Robert Conner | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.476 | Djavaherian, Caesar R | 1200 B Gale Wilson Blvd | | | | Fairfield | CA | 94533-3552 | | | | | | | | $0.00 |
| 3.477 | Djevalikian, Raffi | Dewey Bartlett And Main | | | | Henryetta | OK | 74437 | | | | | | | | $0.00 |
| 3.478 | Djo Llc | 1430 Decision St | | | | Vista | CA | 92081-8553 | | | | | | | | $107.11 |
| 3.479 | Djokic, Miroslav | 1801 E March Ln | Ste C300 | | | Stockton | CA | 95210 | | | | | | | | $113.73 |
| 3.480 | Do, Ly Viet | 200 Jose Figueres Ave | Ste 199 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.481 | Do, Nguyen T | 225 N Jackson Ave | Ste 501 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.482 | Do, Tin M | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.483 | Doan, Alexander D | 105 N Bascom Ave | Ste 103 | | | San Jose | CA | 95128 | | | | | | | | $356.01 |
| 3.484 | Doan, Lien Nhu | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.485 | Doctors Hospital Of Manteca | 1205 E North St | | | | Manteca | CA | 95336-4932 | | | | | | | | $14,630.80 |
| 3.486 | Doctors Medical Center | 1441 Florida Ave | | | | Modesto | CA | 95350-4405 | | | | | | | | $100,617.64 |
| 3.487 | Doctors Medical Center | 825 Delbon Ave | | | | Turlock | CA | 95382-2016 | | | | | | | | $0.00 |
| 3.488 | Dolmatch, Bart Lewis | 701 E El Camino Real | | | | Mountain View | CA | 94040-2833 | | | | | | | | $0.00 |
| 3.489 | Dominion Diagnostics | 211 Circuit Dr | | | | North Kingstown | RI | 02852-7440 | | | | | | | | $121.80 |
| 3.490 | Donaghy, Kevin | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.491 | Donovan, Robert A | 1441 Florida Ave | | | | Modesto | CA | 95350-4418 | | | | | | | | $0.00 |
| 3.492 | Doshi, Nivedita | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.493 | Dougherty, Raymond S | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.494 | Dowlatshahi, Morteza | 200 Jose Figueres Ave | Ste 199 | | | San Jose | CA | 95116 | | | | | | | | $2,255.37 |
| 3.495 | Draeger, Marc | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.496 | Dredar, Abdul Malik | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.497 | Dresden, Graham | 580 N Rengstorff Ave | | | | Mountain View | CA | 94043-2894 | | | | | | | | $0.00 |
| 3.498 | Dublin, Arthur B | 4860 Y St | Ste 3100 Acc | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.499 | Dudyala, Vijaya | 828 S Winchester Blvd | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.500 | Duffens, Kurt R | 9205 Sw Barnes Rd | | | | Portland | OR | 97225-6603 | | | | | | | | $0.00 |
| 3.501 | Duggan, Shannon L | 1400 S Dobson Rd | | | | Mesa | AZ | 85202-4707 | | | | | | | | $0.00 |
| 3.502 | Duggins, Kirsten C | 815 Pollard Rd | | | | Los Gatos | CA | 95032-9998 | | | | | | | | $3,929.12 |
| 3.503 | Duong, Kit T | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.504 | Duraiswamy, Sangeethapriya | 12505 Lebanon Rd | | | | Frisco | TX | 75035 | | | | | | | | $0.00 |
| 3.505 | Duramed Llc | 2164 S Richards St | | | | Salt Lake City | UT | 84115-2606 | | | | | | | | $2,361.02 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.506 | Durkin, Michael | 31861 Gateway Center Blvd S | | | | Federal Way | WA | 98003-5616 | | | | | | | | $0.00 |
| 3.507 | East Bay Regional Critical Ca | 411 30Th St | Ste 314 | | | Oakland | CA | 94609 | | | | | | | | $1,041.47 |
| 3.508 | Echols, Lamarr | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.509 | Echosens | Attn: Accounting | 950 Winter Street | | | Waltham | MA | 2451 | | | | | | | | $2,731.25 |
| 3.510 | Edelmuth, Evelyn R | 1501 Claus Rd | | | | Modesto | CA | 95355-9711 | | | | | | | | $883.37 |
| 3.511 | Eden Medical Center | 20103 Lake Chabot Rd | | | | Castro Valley | CA | 94546 | | | | | | | | $0.00 |
| 3.512 | Edington, Philip A | 1899 W March Ln | | | | Stockton | CA | 95207 | | | | | | | | $0.00 |
| 3.513 | Eduneering Holdings | Attn: Jay Mccroskey | 202 Carnegie Center | Ste 301 | | Princeton | NJ | O8540 | | | | | | | | $6,249.99 |
| 3.514 | Efird, Thomas I | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.515 | Eisfelder, Bryn Elizabeth | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.516 | Ekberg, Sarah M | 1601 Ygnacio Valley Rd | | | | Walnut Creek | CA | 94598-3122 | | | | | | | | $0.00 |
| 3.517 | El Camino Hospital | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $1,636,461.18 |
| 3.518 | El Camino Hospital Los Gatos Outpatient Rehabilitation Clinic | 555 Knowles Dr | Ste 100 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.519 | El Camino Hospital Los Gatos Rehabilitation Center | 355 Dardanelli Ln | | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.520 | Elevate Home Health | 27071 Aliso Creek Road | Ste 100 | | | Aliso Viejo | CA | 92656 | | | | | | | | $0.00 |
| 3.521 | Elicia Aguilera | 4939 Saint Andrews Dr | | | | Stockton | CA | 95219 | | | | | | | | $0.00 |
| 3.522 | Elisa Marina Alvarado, Lcsw | 223 S. Sunset Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.523 | Elkady, Dina G | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.524 | Elkhaliny, Adel N | 1702 Hwy 181 N | | | | Portland | TX | 78374-3854 | | | | | | | | $0.00 |
| 3.525 | Elkins, Michael L | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.526 | Elkins, Michael L | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.527 | Eller, David J | 2281 Paragon Dr | | | | San Jose | CA | 95131-1307 | | | | | | | | $0.00 |
| 3.528 | Ellie Dang | 10800 Dale Ave | Space 205 | | | Stanton | CA | 90680 | | | | | | | | $0.00 |
| 3.529 | Elliott, Peter Albert | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.530 | Ellison, Jon Gabriel | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942-3019 | | | | | | | | $0.00 |
| 3.531 | El-Sawy, Tarek | 10300 S De Anza Blvd | | | | Cupertino | CA | 95014 | | | | | | | | $0.00 |
| 3.532 | Emani, Venkata R | 1148 Norman Dr | Ste 2 | | | Manteca | CA | 95337 | | | | | | | | $0.00 |
| 3.533 | Emergency Physician Associates Of Gilroy | 9400 No Name Uno | | | | Gilroy | CA | 95020 | | | | | | | | $6,526.93 |
| 3.534 | Emergency Physician Associates Of San Jose | 2105 Forest Ave | | | | San Jose | CA | 95128 | | | | | | | | $16,831.15 |
| 3.535 | Emery, Garrett | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.536 | Employer'S Resources | Attn: Jack Eaton | 340 Rancheros Drive | Ste 264 | | San Marcos | CA | 92069 | | | | | | | | $0.00 |
| 3.537 | Endoscopy Center Of San Jose | 2100 Forest Ave | Ste 109 | | | San Jose | CA | 95128 | | | | | | | | $10,209.53 |
| 3.538 | Engelhardt, Jonathan T | 13677 W Mcdowell Rd | | | | Goodyear | AZ | 85338 | | | | | | | | $0.00 |
| 3.539 | Engers, John A | 2000 Mowry Ave | | | | Fremont | CA | 94538 | | | | | | | | $47.60 |
| 3.540 | Equality Health Network | Attn: Jason Ahn, M.D. | 300 Continental Blvd | Ste 100 | | El Segundo | CA | 90245 | | | | | | | | $0.00 |
| 3.541 | Equi, Robert A | 3939 J St | Ste 106 | | | Sacramento | CA | 95819 | | | | | | | | $0.00 |
| 3.542 | Ermakov, Simon | 710 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.543 | Escalon Community Ambulance | 1480 Ullrey Ave | | | | Escalon | CA | 95320-8612 | | | | | | | | $414.11 |
| 3.544 | Escoto, Leticia | 1141 Rose Ave | | | | Selma | CA | 93662-3241 | | | | | | | | $0.00 |
| 3.545 | Etudo, Ogechukwu | 1031 Waterloo Rd | | | | Stockton | CA | 95205 | | | | | | | | $0.00 |
| 3.546 | Evans, Sabrina | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.547 | Evanston Insurance Company | Attn: Legal Counsel | 10 Parkway North | | | Deerfield | IL | 60015 | | | | | | | | $0.00 |
| 3.548 | Evergreen Surgery Center | 2365 Quimby Rd | Ste 180 | | | San Jose | CA | 95122 | | | | | | | | $16,107.94 |
| 3.549 | Exact Sciences Laboratories Llc | 145 E Badger Rd | Ste 100 | | | Madison | WI | 53713-2723 | | | | | | | | $4,549.29 |
| 3.550 | Fa, Emelina M | 710 Lawrence Expwy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.551 | Fagbule, Olasunkanmi Stephen | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.552 | Falck Northern California | 2190 S Mcdowell Blvd | | | | Petaluma | CA | 94954-6902 | | | | | | | | $1,823.01 |
| 3.553 | Fan, Dali | 4860 Y St | Ste 2820 | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.554 | Fan, Howard J | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.555 | Fananapazir, Ghaneh | 2100 Erwin Rd | | | | Durham | NC | 27705-3941 | | | | | | | | $0.00 |
| 3.556 | Fang, Chunhui | 2626 N California St | Ste B | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.557 | Farah, Nancy K | 9400 N Name Uno | | | | Gilroy | CA | 95020-3528 | | | | | | | | $0.00 |
| 3.558 | Farr, Morteza | 1144 Norman Dr | Ste 104 | | | Manteca | CA | 95336 | | | | | | | | $225.46 |
| 3.559 | Farrell, Robert | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.560 | Fechner, Klaus P | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.561 | Fee, Henry J | 815 Pollard Rd | | | | Los Gatos | CA | 95032-1438 | | | | | | | | $3,515.00 |
| 3.562 | Feeney, Benjamin Thomas | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.563 | Feinstein, Lawrence | 1690 Woodside Rd | Ste 221 | | | Redwood City | CA | 94061-9998 | | | | | | | | $625.02 |
| 3.564 | Feldman, David P | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.565 | Fernandez, Laura Phyllis Perry | 400 Parnassus Ave | | | | San Francisco | CA | 94143-2202 | | | | | | | | $0.00 |
| 3.566 | Fernando Villasenor | 4057 Cudahy St | | | | Huntington Park | CA | 90255 | | | | | | | | $0.00 |
| 3.567 | First Choice Physician Partner | 1400 S Douglass Rd | Ste 125 | | | Anaheim | CA | 92806 | | | | | | | | $805.78 |
| 3.568 | First Citizens Bank & Trust | Attn: Legal Counsel | P.O. Box 27131 | | | Raleigh | NC | 27611 | | | | | | | | $0.00 |
| 3.569 | First General Insurance Services | Attn: Fernando Muniz | 4935 Paramount Blvd | | | Lakewood | CA | 90712 | | | | | | | | $6,389.00 |
| 3.570 | First Sierra Insurance Services | Attn: Steve Kuntz | 2150 N. Winery | | | Fresno | CA | 93703 | | | | | | | | $3,556.34 |
| 3.571 | Fischer, Stephen | 300 Pasteur Dr | | | | Stanford | CA | 94305 | | | | | | | | $0.00 |
| 3.572 | Fishenfeld, Jaco | 150 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $264.36 |
| 3.573 | Fishenfeld, Jaco | 150 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.574 | Fitzpatrick, Daniel Christian | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.575 | Flagg, Eric | 1501 Trousdale Dr | | | | Burlingame | CA | 94010-4506 | | | | | | | | $0.00 |
| 3.576 | Fletcher Cove Holdings, Llc Dba The Ridge Post-Acute | Attn: Sean Kimball | 1355 Clayton Road | | | San Jose | CA | 95127 | | | | | | | | $0.00 |
| 3.577 | Flwa Service Corp., C/O Foley & Lardner Llp, | Attn: Legal Counsel | 555 California Street, | Ste 1700 | | San Francisco | CA | 94104 | | | | | | | | $0.00 |
| 3.578 | Foad Elahi Md California Ctr | 1144 Norman Dr | Ste 104 | | | Manteca | CA | 95336 | | | | | | | | $563.05 |
| 3.579 | Foglar, Christian | 6140 Camino Verde Dr | Ste L | | | San Jose | CA | 95119 | | | | | | | | $0.00 |
| 3.580 | Fong, Ronald | 15195 National Ave | Ste 100 | | | Los Gatos | CA | 95032-2631 | | | | | | | | $0.00 |
| 3.581 | Foot And Ankle Wound Care | 100 O'Connor Dr | Ste 9A | | | San Jose | CA | 95128 | | | | | | | | $811.84 |
| 3.582 | Ford, Keith Bradley | 2410 Samaritan Dr | Ste 101 | | | San Jose | CA | 95124-3909 | | | | | | | | $0.00 |
| 3.583 | Forest Surgery Center | 2110 Forest Ave | 2Nd Fl | | | San Jose | CA | 95128 | | | | | | | | $6,267.06 |
| 3.584 | Forman, Dana L | 2823 Fresno St | | | | Fresno | CA | 93721 | | | | | | | | $0.00 |
| 3.585 | Fountain Valley Regional | 17100 Euclid | | | | Fountain Vly | CA | 92708 | | | | | | | | $418.85 |
| 3.586 | Fowler, Thomas M | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.587 | Fox, Alex Charles | 2000 Mowry Ave | | | | Fremont | CA | 94538-1716 | | | | | | | | $0.00 |
| 3.588 | Fragoso, Ruben Corral | 4501 X St | | | | Sacramento | CA | 95817-2229 | | | | | | | | $0.00 |
| 3.589 | Franceschina, Michael J | 34612 6Th Ave S | | | | Federal Way | WA | 98003-8723 | | | | | | | | $0.00 |
| 3.590 | Francis, William O | 3901 Lone Tree Way | | | | Antioch | CA | 94509 | | | | | | | | $0.00 |
| 3.591 | Francisco Gonzalez | 1601 W Fadden Ave | | | | Santa Ana | CA | 92704 | | | | | | | | $0.00 |
| 3.592 | Francisco Rivera | 2702 S Pacific Ave | | | | Santa Ana | CA | 92704 | | | | | | | | $0.00 |
| 3.593 | Frederick, William James | 200 W Arbor Dr | | | | San Diego | CA | 92103-1911 | | | | | | | | $0.00 |
| 3.594 | Frederiksen, Ryan Anthony | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.595 | Freedom Mobility Center | 586 Parker Ave | | | | Rodeo | CA | 94572-1450 | | | | | | | | $4,024.39 |
| 3.596 | Freedom Mobility Center, Llc | Attn: David Breen | 586 Parker Ave | | | Rodeo | CA | 94572 | | | | | | | | $0.00 |
| 3.597 | Fremont Ambulatory Surgery Center, Lp | 39350 Civic Center Dr | Ste 100 | | | Fremont | CA | 94538 | | | | | | | | $51,656.83 |
| 3.598 | Fresno Community Hospital | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $29,388.40 |
| 3.599 | Frye, Andrew Jonathan | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.600 | Fss Holdings, Llc | Attn: J. Blair Pence Ii | 11620 Wilshire Blvd. | Floor 9 | | Los Angeles | CA | 90025 | | | | | | | | $0.00 |
| 3.601 | Fuentes, Joseph Manuel | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.602 | Fugitt, Jonathan Brett | 1100 Marshall Way | | | | Placerville | CA | 95667-6533 | | | | | | | | $0.00 |
| 3.603 | Fuller, Tonya F | 782 E Harding Wy | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.604 | Fulton Gardens | Attn: Brenda Stewart | 400 Exchange | # 140 | | Irvine | CA | 92602 | | | | | | | | $0.00 |
| 3.605 | Fulton Gardens Post Acute Llc | 537 East Fulton St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.606 | Furubayashi, Jill K | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.607 | Fussell , David A | 622 W 168Th St | | | | New York | NY | 10032-3720 | | | | | | | | $0.00 |
| 3.608 | G2 Anesthesia Pc | 718 University Ave | Ste 211 | | | Los Gatos | CA | 95032 | | | | | | | | $1,375.81 |
| 3.609 | Gaarder, Kirsten Lee | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.610 | Gaffey, Thomas | 1128 W El Camino Real | | | | Mountain View | CA | 94040-2518 | | | | | | | | $0.00 |
| 3.611 | Gallevo, Remi V | 17700 Se 272Nd St | | | | Kent | WA | 98042-4951 | | | | | | | | $0.00 |
| 3.612 | Ganioo, Kristen N | 900 Blake Wilbur | 2Nd Fl | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.613 | Gao, Hua | 3395 S Bascom Ave | Ste 140 | | | Campbell | CA | 95008 | | | | | | | | $0.00 |
| 3.614 | Garbef, Peter | 2545 W Hammer Ln | | | | Stockton | CA | 95209-2839 | | | | | | | | $0.00 |
| 3.615 | Garbuz, Zev W | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.616 | Garcha, Gurkaran Singh | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.617 | Garcia , Ruel Tan | 200 Jose Figueres Ave | Ste 170 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.618 | Gardner, Kelly Robert | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.619 | Gary W. Pace | 1405 Inspiration Drive | | | | La Jolla | CA | 92037 | | | | | | | | $0.00 |
| 3.620 | Ge, Benjamin Hairan | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.621 | Gechlik, Gary A | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.622 | Genesis Reference Laboratories Llc | 7924 Forest City Rd | Ste 210 | | | Orlando | FL | 32810-2907 | | | | | | | | $1,000.00 |
| 3.623 | Genesiscare Usa Of California | Attn: Blake Howard | 860 N. Park View Drive | | | El Segundo | CA | 90245 | | | | | | | | $0.00 |
| 3.624 | Genesys Telecommunications Laboratories | Attn: Nick Gerostathos | 2001 Junipero Serra Blvd | | | Daly City | CA | 94014 | | | | | | | | $0.00 |
| 3.625 | Gentry, Juliene C | 1000 Greenley Rd | | | | Sonora | CA | 95370-5200 | | | | | | | | $0.00 |
| 3.626 | George, Stephen Alexander | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.627 | Georgies, Rami | 8001 Lorraine Ave | | | | Stockton | CA | 95210 | | | | | | | | $0.00 |
| 3.628 | Geriatrics Long Term Care Medical Corp | 1240 Robinhood Drive | Ste A | | | Stockton | CA | 95207 | | | | | | | | $6,632.21 |
| 3.629 | Germany, Steve E | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.630 | Ghc Of San Jose Dba Vista Manor Nursing Center | Attn: Lois Mastrocola | 6 Hutton Centre Drive | Ste 400 | | Santa Ana | CA | 92707 | | | | | | | | $0.00 |
| 3.631 | Gholami, Shahram | 2460 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.632 | Gianella, Daniel Leon | 911 Sunset Dr | | | | Hollister | CA | 95023-5606 | | | | | | | | $0.00 |
| 3.633 | Gidwani, Nisha H | 505 Parnassus Ave | | | | San Francisco | CA | 94143-2204 | | | | | | | | $0.00 |
| 3.634 | Giga Solutions C/O State National Insurance | Attn: Legal Counsel | 101 Plaza Real South | Ste 201 | | Boca Raton | FL | 33432 | | | | | | | | $0.00 |
| 3.635 | Gildea, Thomas | 2105 Forest Ave | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.636 | Gill, Amandeep S | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.637 | Gilroy Healthcare And Rehabilitation Center | 8170 Murray Ave | | | | Gilroy | CA | 95020 | | | | | | | | $4,644.44 |
| 3.638 | Ginsburg, Jerry H | 450 E Romie Ln | | | | Salinas | CA | 93901-4029 | | | | | | | | $0.00 |
| 3.639 | Ginwalla, Rashna F | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.640 | Giorgio Andrea Quittan, Lcsw | 1046 W. Taylor St | Ste 204 | | | San Jose | CA | 95126 | | | | | | | | $0.00 |
| 3.641 | Giudice, Matthew Del | 6644 E Baywood Ave | | | | Mesa | AZ | 85206-1747 | | | | | | | | $0.00 |
| 3.642 | Gladstone, Hayes Bordman | 101 Park Pl | Ste 200 | | | San Ramon | CA | 94583-1761 | | | | | | | | $1,818.28 |
| 3.643 | Global Cancer Research Institute | 2242 Camden Ave | Ste 203 | | | San Jose | CA | 95124 | | | | | | | | $5,605.10 |
| 3.644 | Global Healthcare Services | Attn: Grace Flores | 400 12Th Street | | | Modesto | CA | 95354 | | | | | | | | $0.00 |
| 3.645 | Goddard, Heidi May | 1555 Soquel Dr | | | | Santa Cruz | CA | 95065-1705 | | | | | | | | $0.00 |
| 3.646 | Goel, Aparna | 4150 Clement St | | | | San Francisco | CA | 94121-1545 | | | | | | | | $0.00 |
| 3.647 | Goldberg, James N | 1650 Creekside Drive | | | | Folsom | CA | 95630 | | | | | | | | $0.00 |
| 3.648 | Golden State Providers | 200 Linden Avenue | Ste 100 | | | Auburn | CA | 95603 | | | | | | | | $13,969.54 |
| 3.649 | Golden State Urgent Care Providers A Medical Corporation | 1487 Landess Ave | Ste 1481 | | | Milpitas | CA | 95035-6953 | | | | | | | | $2,050.85 |
| 3.650 | Golden Valley Medicalwars | 1771 Commercial St | | | | Warsaw | MO | 65355-3096 | | | | | | | | $29.78 |
| 3.651 | Golding, Corey E | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.652 | Goldwell Insurance Services | Attn: Richard Kim | 3130 Wilshire Blvd | Suite 310 | | Los Angeles | CA | 90010 | | | | | | | | $3,290.49 |
| 3.653 | Goltser, Anatoliy | 4802 10Th Ave | | | | Brooklyn | NY | 11219-2916 | | | | | | | | $0.00 |
| 3.654 | Gomez Fitzpatrick, Carmen Maureen | 301 W Expy 83 | | | | Mcallen | TX | 78503-3045 | | | | | | | | $0.00 |
| 3.655 | Gomez, Adrian Q | 3100 N Tenaya Way | | | | Las Vegas | NV | 89128-0436 | | | | | | | | $0.00 |
| 3.656 | Gondi, Neelima | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.657 | Gonzales Bernardo, Marinette | 200 Cottage Ave | Ste 103 | | | Manteca | CA | 95336 | | | | | | | | $0.00 |
| 3.658 | Gonzales, Kelly D | 150 N Jackson Ave | Ste 100 | | | San Jose | CA | 95116-1908 | | | | | | | | $0.00 |
| 3.659 | Good Samaritan Hospital | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $1,487,088.47 |
| 3.660 | Gopi, Ramesh K | 20660 Stevens Creek Blvd | Ste 333 | | | Cupertino | CA | 95014-2120 | | | | | | | | $0.00 |
| 3.661 | Goradia, Tushar | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.662 | Goraya, Arashdeep S | 2430 W Pierce St | Apogee Physicians | | | Carlsbad | NM | 88220-3553 | | | | | | | | $0.00 |
| 3.663 | Gorski, Anna Graziella Barbara | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.664 | Gosney, Cary | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.665 | Goyal, Megha | 1500 S California Ave | | | | Chicago | IL | 60608 | | | | | | | | $0.00 |
| 3.666 | Graber, Kevin D | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.667 | Graceland Insurance Solutions | Attn: Timothy Adams | 559 Bienveneda Ave | | | Pacific Palisades | CA | 90272 | | | | | | | | $2,832.50 |
| 3.668 | Grant Cuesta Subacute And Rehabilitation Center | 1949 Grant Rd | | | | Mountain View | CA | 94035 | | | | | | | | $35,421.06 |
| 3.669 | Green Leaf Financial And Insurance Services | Attn: Chris Mulder | 43385 Business Park Drive | Suite 160 | | Temecula | CA | 92590 | | | | | | | | $40,093.50 |
| 3.670 | Green, Daniel B | 15300 Mississippi Av | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.671 | Green, Emily Ann | 370 N Wiget Ln | Ste 250 | | | Walnut Creek | CA | 94598-2488 | | | | | | | | $0.00 |
| 3.672 | Greenberg, Stephen | 5925 San Vicente Blvd | | | | Los Angeles | CA | 90019-6630 | | | | | | | | $0.00 |
| 3.673 | Greenberg, Todd | 2767 Olive Hwy | | | | Oroville | CA | 95966-6118 | | | | | | | | $0.00 |
| 3.674 | Greene, Gilbert E | 1307 N Commerce St | | | | Stockton | CA | 95202 | | | | | | | | $78.45 |
| 3.675 | Grewal, Mandeep Kaur | 1485 River Park Dr | Ste 200 | | | Sacramento | CA | 95815 | | | | | | | | $0.00 |
| 3.676 | Grigoropoulos, Jerry | 1524 Mchenry Ave | Ste 100 | | | Modesto | CA | 95350-4500 | | | | | | | | $0.00 |
| 3.677 | Grimm, Alexander | 23845 Mcbean Pkwy | | | | Valencia | CA | 91355-2001 | | | | | | | | $0.00 |
| 3.678 | Groetsema, Gregory A | 2105 Forest Ave | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.679 | Grossmont Hospital Sharp | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942-3019 | | | | | | | | $5,406.00 |
| 3.680 | Gu, Bo | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.681 | Guardian Angels | Attn: Andy Lim | 2140 W. Olympic Blvd | Suite 214 | | Los Angeles | CA | 90006 | | | | | | | | $1,189.00 |
| 3.682 | Gudapati, Surendra B | 2490 Hospital Dr | Ste 104 | | | Mountain View | CA | 94040 | | | | | | | | $509.49 |
| 3.683 | Guetzkow, James S | 350 De Soto Dr | | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.684 | Gui, Dorina | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.685 | Gulati, Anjali P | 2516 Samaritan Dr | Ste H | | | San Jose | CA | 95124 | | | | | | | | $1,128.73 |
| 3.686 | Gundre, Prashant Reddy | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.687 | Guo, Haiwei H | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.688 | Gupta, Jyoti | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.689 | Gupta, Neil Manu | 9000 Waukegan Rd | Ste 110 | | | Morton Grove | IL | 60053-2127 | | | | | | | | $0.00 |
| 3.690 | Gupta, Nidhi Azad | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.691 | Gupta, Supriya | 1617 N California St | Ste 1A1B | | | Stockton | CA | 95204-6117 | | | | | | | | $0.00 |
| 3.692 | Gwalani, Tulsidas Rameshbhai | 125 N. Jackson Ave | Ste 106 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.693 | H & H Drug Stores Inc | 3604 San Fernando Rd | | | | Glendale | CA | 91204 | | | | | | | | $0.00 |
| 3.694 | Ha, Tony D | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.695 | Haberman, Zachary Carl | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.696 | Habtemariam, Yonathan | 2300 Opitz Blvd | | | | Woodbridge | VA | 22191-3311 | | | | | | | | $0.00 |
| 3.697 | Hackett, Tiffany S | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.698 | Hadler, Kenneth | 2325 El Camino Real | | | | Palo Alto | CA | 94306 | | | | | | | | $0.00 |
| 3.699 | Haghdoost, Mohammad | 1205 E North St | | | | Manteca | CA | 95336-4932 | | | | | | | | $0.00 |
| 3.700 | Hahn, In-Hei | 751 S Bascom Ave | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.701 | Haider, Syed M | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.702 | Halabi, Wissam Jean | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.703 | Halilhodzic, Merita | 13652 Cantara St | | | | Panorama City | CA | 91402-5423 | | | | | | | | $0.00 |
| 3.704 | Halls, Valerie | 710 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.705 | Han, Yuyan | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.706 | Hanger Clinic | 125 Ciro Ave | Ste 240 | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.707 | Hanger Clinic | 298 San Antonio Rd | Ste 150 | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.708 | Hanger Prosthetics And Orthotics West Inc Dba Hanger Clinic | 1221 East Spruce Ave | Suite 104 | | | Fresno | CA | 93720-3374 | | | | | | | | $0.00 |
| 3.709 | Hanger Prosthetics And Orthotics West Inc Dba Hanger Clinic | 644 E Harding Way | Ste A | | | Stockton | CA | 95204-6103 | | | | | | | | $20,448.24 |
| 3.710 | Hanger, Inc. | Attn: Mark Davis | 10910 Domain Drive | | | Austin | TX | 78758 | | | | | | | | $0.00 |
| 3.711 | Haro, Christina | 1700 Coffee Rd | | | | Waddell | AZ | 85355-2803 | | | | | | | | $0.00 |
| 3.712 | Harris-Stansil, Tonja Lynette | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.713 | Hartwick, Frank M | 1121 W Vine St | Ste 15 | | | Lodi | CA | 95240 | | | | | | | | $0.00 |
| 3.714 | Harvey, William Byron | 1101 Van Ness Ave | | | | San Francisco | CA | 94109-6919 | | | | | | | | $0.00 |
| 3.715 | Hassan, Kashif Z | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.716 | Hau, Thomas | 6565 Fannin St | M-196 | | | Houston | TX | 77030-2703 | | | | | | | | $0.00 |
| 3.717 | Hazel Hawkins Memorial Ho | 911 Sunset Dr | | | | Hollister | CA | 95023-5695 | | | | | | | | $2,476.31 |
| 3.718 | He, Lingmin | 3395 S Bascom Ave | Ste 140 | | | Campbell | CA | 95008 | | | | | | | | $0.00 |
| 3.719 | Health Management Associates | 120 N. Washington Square | Ste 705 | | | Lansing | MI | 48933 | | | | | | | | $0.00 |
| 3.720 | Healthaxis Group Llc | Attn: Shilen Patel | 5509 W Gray Street | Ste 200 | | Tampa | FL | 33609 | | | | | | | | $64,745.90 |
| 3.721 | Healthflex | Attn: Luba Podolsky | 7677 Oakport Street | Ste 930 | | Oakland | CA | 94621 | | | | | | | | $0.00 |
| 3.722 | Healthy Living At Home Modesto | Attn: Jonathan Bliss | 2365 Iron Point Road | Ste 270 | | Folsom | CA | 95630 | | | | | | | | $0.00 |
| 3.723 | Healthy Living At Home San Jose | Attn: Jonathan Bliss | 2365 Iron Point Road | Ste 270 | | Folsom | CA | 95630 | | | | | | | | $0.00 |
| 3.724 | Hear Usa | Attn: Cindy Beyer | 10455 Riverside Drive | | | Palm Beach Gardens | FL | 33410 | | | | | | | | $5,868.80 |
| 3.725 | Hearbright A Medical Corporation | 200 Jose Figueres Ave | Ste 280 | | | San Jose | CA | 95116 | | | | | | | | $13,860.00 |
| 3.726 | Heartwatch Solutions Inc | 9400 Empire State Dr | | | | Bakersfield | CA | 93311-9009 | | | | | | | | $27.15 |
| 3.727 | Heer, Manavjyot S | 1420 N Tracy Blvd | | | | Tracy | CA | 95376-3451 | | | | | | | | $0.00 |
| 3.728 | Hegde, Dinraj | 13168 Centerpointe Way | | | | Woodbridge | VA | 22193-5287 | | | | | | | | $0.00 |
| 3.729 | Heisler, Michael | 1777 W Yosemite Ave | | | | Manteca | CA | 95337-5130 | | | | | | | | $0.00 |
| 3.730 | Helbig, Gregory M | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $146.76 |
| 3.731 | Helms, Svetlana | 1550 N 115Th St | | | | Seattle | WA | 98133-8401 | | | | | | | | $0.00 |
| 3.732 | Helmy, Marwah | 4860 Y St | Ste 3100 | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.733 | Helpsystems Llc | 6455 City West Parkway | | | | Eden Prairie | MN | 55344 | | | | | | | | $0.00 |
| 3.734 | Hemprich, Ulf | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.735 | Henault, Emerald | 493 Suisse Dr | | | | San Jose | CA | 95123-4855 | | | | | | | | $0.00 |
| 3.736 | Henry Dong | 9421 Stonehaven Circle | | | | Garden Grove | CA | 92841 | | | | | | | | $0.00 |
| 3.737 | Henry, Christopher Patrick | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.738 | Henry, Travis S | 510 S Kingshighway Blvd | | | | Saint Louis | MO | 63110-1016 | | | | | | | | $0.00 |
| 3.739 | Heritage Oaks Hospital | 4250 Auburn Blvd | | | | Sacramento | CA | 95841 | | | | | | | | $75,058.22 |
| 3.740 | Hernandez, Benjamin | 55 E Julian St | | | | San Jose | CA | 95112-4007 | | | | | | | | $0.00 |
| 3.741 | Herrick, Kevin Ray | 911 Sunset Dr | | | | Hollister | CA | 95023-5606 | | | | | | | | $0.00 |
| 3.742 | Hers Breast Cancer Fdtn | 2500 Mowry Ave | Ste 130 | | | Fremont | CA | 94538-1605 | | | | | | | | $814.40 |
| 3.743 | Hesselgesser, Robert D | 311 S Ham Ln | | | | Lodi | CA | 95242 | | | | | | | | $0.00 |
| 3.744 | Hessler, Christine Sarena | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.745 | Hewes, George R | 2110 Forest Ave | Ste B | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.746 | Hicks, Brandi | 1 Jarrett White Rd | Tamc | | | Tripler Army Medical Center | HI | 96859-5001 | | | | | | | | $0.00 |
| 3.747 | Higgins, Joseph Lionel | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.748 | Hill, Raissa Marasigan | 999 S Fairmont Ave | Ste 215 | | | Lodi | CA | 95240 | | | | | | | | $0.00 |
| 3.749 | Hinsdale, James G | 2505 Samaritan Dr | Ste 601 | | | San Jose | CA | 95124 | | | | | | | | $1,835.00 |
| 3.750 | Hirai, Thomas J | 200 Jose Figueres Ave | Ste 450 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.751 | Histo-Path Technical Spec Inc | 961 N Emerald | Ste D | | | Modesto | CA | 95351-1556 | | | | | | | | $68.38 |
| 3.752 | Ho Cain, Kitty U | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.753 | Ho, Hung | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.754 | Hoang, Alexander Mai Quan | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.755 | Hobart, Edward A | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.756 | Hodgson, Sheila M | 1144 Norman Dr | Ste 203B | | | Manteca | CA | 95336 | | | | | | | | $0.00 |
| 3.757 | Hoecker, Heather Lynn | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.758 | Holliday, Ruth M | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.759 | Hollis, Richard Keith | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.760 | Holmes, Brittany | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.761 | Holmes, William | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.762 | Holubar, Marisa | 500 Pasteur Dr | | | | Palo Alto | CA | 94305-1048 | | | | | | | | $0.00 |
| 3.763 | Home Oxygen Company | Attn: Andrea Ewert | P.O. Box 578173 | | | Modesto | CA | 95357 | | | | | | | | $0.00 |
| 3.764 | Hometown Medical Supplies Hq | 75 Phelan Ave | Ste 1 | | | San Jose | CA | 95112-6120 | | | | | | | | $163.97 |
| 3.765 | Hong, Cristal Joy Ramos | 3100 N Tenaya Way | | | | Las Vegas | NV | 89128-0436 | | | | | | | | $0.00 |
| 3.766 | Honowitz, Scott C | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942-3019 | | | | | | | | $0.00 |
| 3.767 | Hooper, Charles Iverson | 11333 Prospect Dr | | | | Martell | CA | 95654-0010 | | | | | | | | $0.00 |
| 3.768 | Hope, Thomas Armstrong | 185 Berry St | | | | San Francisco | CA | 94107-5705 | | | | | | | | $0.00 |
| 3.769 | Hospitalists Of Modesto | 1441 Florida Ave | | | | Modesto | CA | 95350 | | | | | | | | $2,146.23 |
| 3.770 | Hotchkiss, John Henry | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.771 | Hou, Lawrence Chih-Hong | 710 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.772 | Houston Casulaty Company | Attn: Legal Counsel | 13403 Northwest Freeway | | | Houston | TX | 77040 | | | | | | | | $0.00 |
| 3.773 | Houston, John Allen Clarke | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.774 | Hovey, Bart A | 5330 S Hwy | Ste 95 | | | Fort Mohave | AZ | 86426-9225 | | | | | | | | $0.00 |
| 3.775 | Howell, Douglas Tyler | 1250 E Almond Ave | | | | Madera | CA | 93637-5606 | | | | | | | | $0.00 |
| 3.776 | Hsi, Andy Chia-Wei | 2420 Samaritan Dr | | | | San Jose | CA | 95124-3907 | | | | | | | | $0.00 |
| 3.777 | Hsu, Lawrence | 795 El Camino Real | | | | Palo Alto | CA | 94301 | | | | | | | | $0.00 |
| 3.778 | Hsu, Wendy | 200 Mowry Ave | | | | Fremont | CA | 94536-4105 | | | | | | | | $0.00 |
| 3.779 | Ht Family Physicians Inc | 77 W. March Ln | | | | Stockton | CA | 95207 | | | | | | | | $505.12 |
| 3.780 | Htein, Kyi Kyi | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.781 | Htwe, Than Aung | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $0.00 |
| 3.782 | Hu, Ping | 751 S Bascom Ave | | | | San Jose | Ca | 95128 | | | | | | | | $0.00 |
| 3.783 | Huang, Alan W | 1501 Lexington Ave 8E | | | | New York | NY | 10029-7326 | | | | | | | | $0.00 |
| 3.784 | Huang, Amy Ho | 1101 Van Ness Ave | | | | San Francisco | CA | 94109-6919 | | | | | | | | $0.00 |
| 3.785 | Huang, Bryan James | 200 W Arbor Dr | | | | San Diego | CA | 92103-1911 | | | | | | | | $0.00 |
| 3.786 | Huang, Raymond I | 2505 Samaritan Dr | Ste 309 | | | San Jose | CA | 95124 | | | | | | | | $21.30 |
| 3.787 | Huang, Rwo-Wen | 710 Lawrence Expwy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.788 | Huffer, Bruce R | 2100 Forest Ave | Ste 107 | | | San Jose | CA | 95128 | | | | | | | | $2,958.85 |
| 3.789 | Hui, Channing | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.790 | Huie, Henry N | 751 S Bascom Ave | Bldg Q 1St Fl Ste 110 | | | San Jose | Ca | 95128 | | | | | | | | $0.00 |
| 3.791 | Hunt, Justin | 10956 Donner Pass Rd | Ste 210 | | | Truckee | CA | 96161-4861 | | | | | | | | $0.00 |
| 3.792 | Hunter, Jacob Allen | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.793 | Huntington Hospital | 100 W California Blvd | | | | Pasadena | CA | 91105 | | | | | | | | $1,398.66 |
| 3.794 | Husain, Lubna F | 19845 Lake Chabot Rd | Ste 100 | | | Castro Valley | CA | 94546-4055 | | | | | | | | $0.00 |
| 3.795 | Hutchinson, Judith | 975 S Fairmont Ave | | | | Lodi | CA | 95240-5118 | | | | | | | | $0.00 |
| 3.796 | Huynh , Steve Q | 200 Jose Figueres Ave | Ste 260 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.797 | Huynh, Donovan | 4001 J St | | | | Sacramento | CA | 95819-3626 | | | | | | | | $0.00 |
| 3.798 | Hyun, David | 2105 Forest Ave | 101 | | | San Jose | CA | 95128-1471 | | | | | | | | $171.72 |
| 3.799 | Ibeawuchi, Martin | 13 Black Horse Pike | Apt 2B | | | Haddon Heights | NJ | 08035-1042 | | | | | | | | $0.00 |
| 3.800 | Ichel, Daniel Alan | 1 Medical Plaza Dr | | | | Roseville | CA | 95661-3037 | | | | | | | | $0.00 |
| 3.801 | Igenex Inc | 556 Gibraltar Dr | | | | Milpitas | CA | 95035-6315 | | | | | | | | $200.00 |
| 3.802 | Infinity Care Services | 1325 N. Center | 2A | | | Stockton | CA | 95202 | | | | | | | | $3,467.06 |
| 3.803 | Inform Diagnostics Inc | 6655 North Macarthur Blvd | | | | Irving | TX | 75039-2243 | | | | | | | | $3,475.71 |
| 3.804 | Infu System Inc | 3851 W Hamlin Rd | | | | Rochester Hills | MI | 48309 | | | | | | | | $1,950.35 |
| 3.805 | Inglish, Daniel Joseph | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.806 | Inkster, Abigail | 4860 Y St | Ste 100 | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.807 | Inpatient Specialists Of California | 2101 N Waterman Ave | | | | San Bernardino | CA | 92404 | | | | | | | | $80,650.18 |
| 3.808 | Insite Digestive Health Care | 200 Jose Figueres Ave | Ste 1700 | | | San Jose | CA | 95116 | | | | | | | | $1,534.74 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.809 | Integrated Care Systrems | Attn: Eric White | 2140 W. Pershing Court | | | Visalia | CA | 93291 | | | | | | | | $0.00 |
| 3.810 | Intemann, Peter M | 751 South Bascom Ave | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.811 | Interim Healthcare | Attn: Ronald Murphy | 1521 N. Carpenter Rd | # D1 | | Modesto | CA | 95351 | | | | | | | | $0.00 |
| 3.812 | Invitae Corporation | 1400 16Th St | | | | San Francisco | CA | 94103-5110 | | | | | | | | $30,235.98 |
| 3.813 | Ipros Insurance Professionals | Attn: Juan Gallardo | 101 N. Orange Ave | Suite D | | West Covina | CA | 91790 | | | | | | | | $0.00 |
| 3.814 | Irani, Adil N | 175 N Jackson Ave | Ste 103 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.815 | Ireland, Colin | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.816 | Ironshore Indemnity, Inc | Attn: Legal Counsel | 1 Exchange Plaza | 55 Broadway | 12Th Floor | New York | NY | 10006 | | | | | | | | $0.00 |
| 3.817 | Isabel Adame | 5133 1/2 Cecilia St | | | | Cudahy | CA | 90201 | | | | | | | | $0.00 |
| 3.818 | Ismail, Khadija | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.819 | Ito, Nobuko M | 200 Jose Figueres Ave | Ste 280 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.820 | Ivanovic, Vladimir | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.821 | Ivonne Welch | Attn: Mike Welch | 26636 Margarita Road | #103 | | Murrieta | CA | 92563 | | | | | | | | $0.00 |
| 3.822 | Jabola, R Marvin | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.823 | Jacaranda | Attn: Carol Houchins | 5785 Corporate Ave | | | Cypress | CA | 90630 | | | | | | | | $6,745.00 |
| 3.824 | Jacobs, Wayne E | 3100 N Tenaya Way | | | | Las Vegas | NV | 89128 | | | | | | | | $0.00 |
| 3.825 | Jain, Aditya | 2000 Mowry Ave | | | | Fremont | CA | 94538 | | | | | | | | $0.00 |
| 3.826 | Jain, Ashit (Ash) | 175 N Jackson Ave | Ste 103 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.827 | Jain, Kiran A | 1213 Southfield Ct | | | | Davis | CA | 95616-5727 | | | | | | | | $0.00 |
| 3.828 | Jain, Kiren S | 2900 Whipple Ave | Ste 100 | | | Redwood City | CA | 94062 | | | | | | | | $0.00 |
| 3.829 | Jain, Mamta | 1414 N California St | | | | Stockton | CA | 95202-1515 | | | | | | | | $0.00 |
| 3.830 | Jaison, Berly A | 100 High St Bgh | D-6 | | | Buffalo | NY | 14203 | | | | | | | | $0.00 |
| 3.831 | Jalali, Sara | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.832 | Jalilie, Bsofia | 20555 Prospect Rd | | | | Cupertino | CA | 95014 | | | | | | | | $569.88 |
| 3.833 | Janel Hollman | 12807 Beverly Blvd | Unit C | | | Whittier | CA | 90601 | | | | | | | | $0.00 |
| 3.834 | Jani, Ronak | 1740 Nicholasville Rd | | | | Lexington | KY | 40503-1431 | | | | | | | | $0.00 |
| 3.835 | Janis Meza | 21734 Acarus Ave | | | | Carson | CA | 90745 | | | | | | | | $0.00 |
| 3.836 | Japzon, Joyleen Arellano | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.837 | Jar | Attn: Jaime Rosales | 17215 Studebaker Road | Suite 390 | | Cerritos | CA | 90703 | | | | | | | | $61,902.00 |
| 3.838 | Jarman, Angela | 593 Eddy St | | | | Providence | RI | 02903-4923 | | | | | | | | $0.00 |
| 3.839 | Jasmine Alas | 164 E 67Th Way | | | | Long Beach | CA | 90805 | | | | | | | | $0.00 |
| 3.840 | Jasti, Siva Prasad | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.841 | Javed, Jeffrey | 200 Delafield Rd | Ste 2040 | | | Pittsburgh | PA | 15215-3205 | | | | | | | | $0.00 |
| 3.842 | Jawadi, Sumayya Shamaroze | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.843 | Jayaswamy, Asha Kadur | Stonybrook Hospital | 100 Nicholls Rd | | | Stony Brook | NY | 11794-0001 | | | | | | | | $0.00 |
| 3.844 | Jeb-Phi Inc. Dba Pip Printing | 10417 Lakewood Blvd | | | | Downey | CA | 90241 | | | | | | | | $0.00 |
| 3.845 | Jeffrey Macmullin | 4422 Byrne Rd | | | | Riverside | CA | 92509 | | | | | | | | $0.00 |
| 3.846 | Jensen, David F | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.847 | Jesinger, Robert Arno | 6620 Coyle Ave | Ste 110 | | | Carmichael | CA | 95608-6336 | | | | | | | | $0.00 |
| 3.848 | Jiang, Wenji | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.849 | Jimenez, Gloria A | 555 Capitol Mall | Ste 260 | | | Sacramento | CA | 95814-4504 | | | | | | | | $0.00 |
| 3.850 | Jobalia, Amul K | 2220 Moorpark Ave | 1St Fl | | | San Jose | Ca | 95128 | | | | | | | | $0.00 |
| 3.851 | Johl, Randeep | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.852 | John Kim | Attn: John Kim | 3575 Stevens Creek Blvd | Suite J | | San Jose | CA | 95117 | | | | | | | | $2,019.03 |
| 3.853 | John Muir Medical Center | 2540 East St | | | | Concord | CA | 94520-1906 | | | | | | | | $553.74 |
| 3.854 | Johnsen, Jacqueline A | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.855 | Johnson, Jeffrey Loren | 3100 N Tenaya Way | | | | Las Vegas | NV | 89128 | | | | | | | | $0.00 |
| 3.856 | Johnson, Jessica Gabrielle | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.857 | Jones, Mary I | 1000 Polovina Tpke | | | | Saint Paul Island | AK | 99660-0001 | | | | | | | | $0.00 |
| 3.858 | Jordan, Richard C K | 1701 Divisadero St | Rm 280 | | | San Francisco | CA | 94115-3011 | | | | | | | | $0.00 |
| 3.859 | Joshi, Darius K | 1949 Grant Rd | | | | Mountain View | CA | 94040-3217 | | | | | | | | $0.00 |
| 3.860 | Joshi, Tarla P | 2505 Samaritan Dr. | Ste 405 | | | San Jose | CA | 95124 | | | | | | | | $775.93 |
| 3.861 | Jouandet, Marc | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.862 | Jovkar , Sayed | 15251 National Ave | Ste 100 | | | Los Gatos | CA | 95032 | | | | | | | | $196.51 |
| 3.863 | Joye, James D | 2490 Hospital Dr | Ste 311 | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.864 | Juarez, Veronica Jean | 201 Lyons Ave | | | | Newark | NJ | 7112 | | | | | | | | $0.00 |
| 3.865 | Juby, Michael W | 200 Mission Blvd | | | | Jackson | CA | 95642-2564 | | | | | | | | $0.00 |
| 3.866 | Jumagdao-Sakai, Maria D | 9460 No Name Uno | Ste 115 | | | Gilroy | CA | 95020 | | | | | | | | $0.00 |
| 3.867 | Jun, Aaron | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.868 | June Ma | 374 N. Santa Maria St | | | | Anaheim | CA | 92801 | | | | | | | | $0.00 |
| 3.869 | Jurkiewicz, Carrie | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.870 | Jussa, Murad M | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.871 | Kagel, Eric M | 2505 Samaritan Dr | Ste 208 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.872 | Kahlon, Talwinderdeep Singh | 1540 Florida Ave | Ste 100 | | | Modesto | CA | 95350-4430 | | | | | | | | $0.00 |
| 3.873 | Kaileh, Lyth Hassib | 2105 Forest Ave | | | | San Jose | CA | 95128-9998 | | | | | | | | $0.00 |
| 3.874 | Kaiser Foundation Hos Ssc | 6600 Bruceville Rd | | | | Sacramento | CA | 95823-4671 | | | | | | | | $0.00 |
| 3.875 | Kaiser Foundation Hospital | 13652 Cantara St | | | | Panorama City | CA | 91402-5423 | | | | | | | | $0.00 |
| 3.876 | Kaiser Foundation Hospital | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $121,531.29 |
| 3.877 | Kaiser Foundation Hospital Manteca | 1777 W Yosemite Ave | | | | Manteca | CA | 95337-5130 | | | | | | | | $0.00 |
| 3.878 | Kaiser Foundation Hospital San Jose | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.879 | Kalra, Jagjeet S | 1801 E March Ln | Ste C310 | | | Stockton | CA | 95210 | | | | | | | | $0.00 |
| 3.880 | Kamal, Mohammad A | 11 W Del Mar Blvd | Ste 100 | | | Pasadena | CA | 91105-2505 | | | | | | | | $0.00 |
| 3.881 | Kamal, Saba | 2242 Camden Ave | Ste 201 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.882 | Kan, Catherine A | Castro St And Duboce Ave | Ste 160A | | | San Francisco | CA | 94114 | | | | | | | | $0.00 |
| 3.883 | Kan, Michael E | 1390 S Winchester Blvd | Flr 1 | | | San Jose | CA | 95128 | | | | | | | | $479.64 |
| 3.884 | Kanada, Daniel J | 1738 Haight St | Apt 310 | | | San Francisco | CA | 94117-2869 | | | | | | | | $0.00 |
| 3.885 | Kanakaraj, Sean | 2400 Moorpark Ave | | | | San Jose | CA | 95128-2631 | | | | | | | | $0.00 |
| 3.886 | Kanel, Jeffrey Scott Kanel Jeffrey | 340 Dardanelli Ln | Ste 10 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.887 | Kang, Young M | 1144 Norman Dr | Ste 202 | | | Manteca | CA | 95336-9998 | | | | | | | | $0.00 |
| 3.888 | Kang, Young S | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.889 | Kannan, Neeta | 696 W El Camino Real | | | | Sunnyvale | CA | 94087 | | | | | | | | $0.00 |
| 3.890 | Kanneganti, Swarnalatha | 301 W Expressway | Ste 83 | | | Mcallen | TX | 78503-3045 | | | | | | | | $0.00 |
| 3.891 | Kao, John R | 2400 Samaritan Dr | Ste 200 | | | San Jose | CA | 95124 | | | | | | | | $674.12 |
| 3.892 | Kao, Lily | 2690 S White Rd | Ste 50 | | | San Jose | CA | 95148 | | | | | | | | $0.00 |
| 3.893 | Kao, Yi-Ling | 27200 Calaroga Ave | | | | Hayward | CA | 94545-4339 | | | | | | | | $0.00 |
| 3.894 | Kar, Aradhana | 20555 Prospect Rd | | | | Cupertino | CA | 95014 | | | | | | | | $0.00 |
| 3.895 | Karanth, Nikhil Sripathi | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.896 | Karsan, Anand S | 222 West 39Th Ave | | | | San Mateo | CA | 94403 | | | | | | | | $0.00 |
| 3.897 | Kashani, Abbas | 1234 E North St | Ste 202 | | | Manteca | CA | 95336-4948 | | | | | | | | $558.95 |
| 3.898 | Kass, Ronald A | 1801 E March Ln | Ste C310 | | | Stockton | CA | 95210 | | | | | | | | $0.00 |
| 3.899 | Katz, David A | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.900 | Katz, Samuel Md | 6001 Norris Canyon Rd | | | | San Ramon | CA | 94583-5400 | | | | | | | | $0.00 |
| 3.901 | Kaur, Rubinder | 13855 E 14Th St | | | | San Leandro | CA | 94578-2611 | | | | | | | | $0.00 |
| 3.902 | Kavin Cao | 3395 Dynelo Ave | | | | Chino Hills | CA | 91709 | | | | | | | | $0.00 |
| 3.903 | Kaykha, Amir | 2505 Samaritan Dr | Ste 401 | | | San Jose | CA | 95124 | | | | | | | | $232.40 |
| 3.904 | Kci Usa Inc | 2400 Merced St | | | | San Leandro | CA | 94577-4211 | | | | | | | | $4,216.10 |
| 3.905 | Kelley, Sean | 200 Mission Blvd | | | | Jackson | CA | 95642-2564 | | | | | | | | $0.00 |
| 3.906 | Kelly Hau | 2700 Willard Ave | | | | Rosemead | CA | 91770 | | | | | | | | $0.00 |
| 3.907 | Kelly Zhang | 1127 6Th Street | Unit 103 | | | Santa Monica | CA | 90403 | | | | | | | | $0.00 |
| 3.908 | Kelson, Kyle Richard | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.909 | Kemper, Carol Ann | 2350 W El Camino Real | | | | Mountain View | CA | 94040-6201 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.910 | Kenneth Watkins | 5050 E. 2Nd Street, P.O. Box 41461 | | | | Long Beach | CA | 90803 | | | | | | | | $0.00 |
| 3.911 | Kenneth Wulff, M.D. | 841 Blossom Hill Road | Ste 209 | | | San Jose | CA | 95123 | | | | | | | | $0.00 |
| 3.912 | Khalid, Abdullah M | 1800 N California St | St Joseph Medical Ctr | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.913 | Khambati, Aziz A | 701 E Channel St | | | | Stockton | CA | 95202 | | | | | | | | $0.00 |
| 3.914 | Khamishon, Ilya | 4304 Esplanade Cir | | | | Folsom | CA | 95630 | | | | | | | | $0.00 |
| 3.915 | Khan, Abdullah Shujaat | 751 S Bascom Ave | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.916 | Khan, Ameer Hamza | 1498 Pacific Ave | Ste 400 | | | Tacoma | WA | 98402-4208 | | | | | | | | $0.00 |
| 3.917 | Khan, Shehpar A | 9440 Poppy Dr | | | | Dallas | TX | 75218-3652 | | | | | | | | $0.00 |
| 3.918 | Khan, Zeest | 975 S Fairmont Ave | | | | Lodi | CA | 95240 | | | | | | | | $0.00 |
| 3.919 | Khandelwal, Abha | 300 Pasteur Dr | Falk Cvrc 158 | | | Stanford | CA | 94305-5406 | | | | | | | | $0.00 |
| 3.920 | Khanna, Pavan | 4860 Y St | Ste 3100 | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.921 | Kharazi, Alexandra | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942-3019 | | | | | | | | $0.00 |
| 3.922 | Kharbanda, Ameeta | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.923 | Khay, Darith S | 200 Jose Figueres Ave | Ste 315 | | | San Jose | CA | 95116 | | | | | | | | $947.68 |
| 3.924 | Kholeif, Clark T | 1356 Lusitana St | 7Th Fl | | | Honolulu | HI | 96813-2409 | | | | | | | | $0.00 |
| 3.925 | Khoo, Cynthia | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.926 | Khoshaba, Nahrin G | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.927 | Khosla, Anil | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.928 | Khourdaji, Abdallah | 801 S Ham Ln | Ste A | | | Lodi | CA | 95242 | | | | | | | | $0.00 |
| 3.929 | Khourdaji, Ayad | 830 S Ham Ln | Ste 26 | | | Lodi | CA | 95242 | | | | | | | | $0.00 |
| 3.930 | Kiefer, Matthew V | 1411 East 31St St | | | | Oakland | CA | 94602 | | | | | | | | $0.00 |
| 3.931 | Kile, Jeffrey | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.932 | Kilian, Barbara Jean | 700 River Dr | | | | Fort Bragg | CA | 95437-5403 | | | | | | | | $0.00 |
| 3.933 | Kim, Alice M | 221 E Cullerton St | Apt 1021 | | | Chicago | IL | 60616-1386 | | | | | | | | $0.00 |
| 3.934 | Kim, Brian S | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.935 | Kim, Jaehyun | 500 E Remington Dr 29 | | | | Sunnyvale | CA | 94087-2612 | | | | | | | | $109.58 |
| 3.936 | Kim, Jeehee | 15055 Los Gatos Blvd | Ste 300 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.937 | Kim, Steven Sukho | 5504 Monterey Hwy | | | | San Jose | CA | 95138-1529 | | | | | | | | $0.00 |
| 3.938 | Kim, Yooree | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.939 | Kindred At Home | 4030 Moorpark Ave. | 251 | | | San Jose | CA | 95117 | | | | | | | | $256,276.15 |
| 3.940 | King, David H | 320 Dardanelli Ln | Ste 23B | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.941 | Kirkland, Jared Daniel | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.942 | Kishorenath, Sneha | 1420 N Tracy Blvd | | | | Tracy | CA | 95376-3451 | | | | | | | | $0.00 |
| 3.943 | Kline, Richard A | 150 N. Jackson Ave | Ste 100 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.944 | Klochkov, Anton | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.945 | Klotz, Philipp | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.946 | Kma Emergency Services Inc Dba Westmed Ambulance | 14275 Wicks Blvd | | | | San Leandro | CA | 94577-5613 | | | | | | | | $990.11 |
| 3.947 | Koch, Francis H | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.948 | Kohanchi, David | 8905 Sw Nimbus | Ste 300 | | | Beaverton | OR | 97008-7162 | | | | | | | | $0.00 |
| 3.949 | Kokoris, Sam Peter | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.950 | Komatineni, Neelima | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.951 | Konda, Satyasree S | 39500 Liberty St | | | | Fremont | CA | 94538-2211 | | | | | | | | $0.00 |
| 3.952 | Konoske, Ryan M | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.953 | Koo, Ralph A | 500 West Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.954 | Kosanovich, Felicia H | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.955 | Koshkin, Vadim S | 1825 4Th St | | | | San Francisco | CA | 94143-2350 | | | | | | | | $0.00 |
| 3.956 | Kouyoumdjian, Zepure | 16130 Juan Hernandez Dr | Ste 110 | | | Morgan Hill | CA | 95037 | | | | | | | | $0.00 |
| 3.957 | Kraus, Lori A | 520 West I St | | | | Los Banos | CA | 93635-3419 | | | | | | | | $0.00 |
| 3.958 | Krishnam, Mayil | 500 Pasteur Dr | | | | Stanford | CA | 94305 | | | | | | | | $0.00 |
| 3.959 | Krishnamurthy, Padmapriya | 500 Tully Rd | | | | San Jose | CA | 95111-1917 | | | | | | | | $0.00 |
| 3.960 | Krishnaswami, Ashok | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.961 | Kumar, Smitha | 9460 No Name Uno | Ste 115 | | | Gilroy | CA | 95020 | | | | | | | | $0.00 |
| 3.962 | Kumaravelu, Priya G | 175 N Jackson Ave | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.963 | Kung, Sophia T | 525 E 68Th St | | | | New York | NY | 10065 | | | | | | | | $0.00 |
| 3.964 | Kuntz, Rebecca Lynn | 275 Hospital Dr | | | | Ukiah | CA | 95482-4531 | | | | | | | | $0.00 |
| 3.965 | Kuo, Ja-Lynn | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.966 | Kuo, Michael C | 4860 Y St | Ste 3100 | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.967 | Kuo, Shinie Lee | 270 International Cir | | | | San Jose | CA | 95119-1130 | | | | | | | | $0.00 |
| 3.968 | Kuo, Tim | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.969 | Kuppahally, Suman S | 2585 Samaritan Dr | Ste 303 | | | San Jose | CA | 95124 | | | | | | | | $2,716.72 |
| 3.970 | Kurapati, Surender | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.971 | Kurtzman, Steven M | 2165 S Bascom Ave | Ste B | | | Campbell | CA | 95008 | | | | | | | | $0.00 |
| 3.972 | Kwa, Andrew T | 2400 Samaritan Dr | Ste 200 | | | San Jose | CA | 95124 | | | | | | | | $223.30 |
| 3.973 | Kwai Ben, Valerie C | 260 International Cir | | | | San Jose | CA | 95119-1130 | | | | | | | | $0.00 |
| 3.974 | Kwan, Daniel K | 2425 Samaritan Dr | | | | San Diego | CA | 92124-3908 | | | | | | | | $0.00 |
| 3.975 | Kwan, Johnson K | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.976 | Kwok, Keith | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.977 | Kwon, Carolyn | 20103 Lake Chabot Rd | | | | Castro Valley | CA | 94546-5305 | | | | | | | | $0.00 |
| 3.978 | Laboratory Corporation Of America | 1447 York Ct | | | | Burlington | NC | 27215 | | | | | | | | $882.30 |
| 3.979 | Lacayo, Claudia Maria | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.980 | Lafree, Andrew | 200 W Arbor Dr | | | | San Diego | CA | 92103-1911 | | | | | | | | $0.00 |
| 3.981 | Lahsaei, Saba | 1000 Nut Tree Rd | | | | Vacaville | CA | 95687-4100 | | | | | | | | $0.00 |
| 3.982 | Lai, Annie P | 20103 Lake Chabot Rd | | | | Castro Valley | CA | 94546-5305 | | | | | | | | $0.00 |
| 3.983 | Lai, Frank C | 2490 Hospital Dr | Ste 210 | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.984 | Lai, Mai K | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.985 | Lai, Minhtruong | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.986 | Laihin Josephine Cheung, Lcsw | 1309 S. Mary Ave | Ste 208 | | | Sunnyvale | CA | 94087 | | | | | | | | $0.00 |
| 3.987 | Lam, Ian Yee-On | 2350 W El Camino Real | | | | Mountain View | CA | 94040-6201 | | | | | | | | $0.00 |
| 3.988 | Lampert, Paul | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.989 | Lampropoulos, Constantina | 410 Eastwood Ave | | | | Manteca | CA | 95336-3167 | | | | | | | | $0.00 |
| 3.990 | Lan Doctors Inc | Attn: Eric Speer | 14 Pierson Court | | | Mahwah | NJ | 07430 | | | | | | | | $0.00 |
| 3.991 | Langley, Olga Yuryevna | 301 W Expressway | Ste 83 | | | Mcallen | TX | 78503-3045 | | | | | | | | $0.00 |
| 3.992 | Langlotz, Curtis | 3400 Spruce St | Ground Fr | | | Philadelphia | PA | 19104 | | | | | | | | $0.00 |
| 3.993 | Language Line | Attn: Bonaventura Cavaliere | One Lower Ragsdale Drive | Bldg 2 | | Monterey | CA | 93940 | | | | | | | | $1,042.02 |
| 3.994 | Lapsiwala, Apurva | 9440 Poppy Dr | | | | Dallas | TX | 75218-3652 | | | | | | | | $0.00 |
| 3.995 | Larry, Jamon | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.996 | Lau, Christopher Samuel | 1777 W Yosemite Ave | | | | Manteca | CA | 95337-5130 | | | | | | | | $0.00 |
| 3.997 | Lau, John Chi-Hang | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.998 | Laviola, Steven D | 845 S. Fairmont | Ste 8 | | | Lodi | CA | 95240 | | | | | | | | $0.00 |
| 3.999 | Law, Nathaniel C | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.1000 | Le, Dan Cong | 2101 Alexian Dr | | | | San Jose | CA | 95116-1901 | | | | | | | | $0.00 |
| 3.1001 | Le, Hoaihuong N | 751 S Bascom Ave | 95128-2604 | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1002 | Le, Viet X | 8001 Bruceville Rd | | | | Sacramento | CA | 95823-2329 | | | | | | | | $217.58 |
| 3.1003 | Lee, David | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1004 | Lee, Gordon K | 500 Pasteur Dr | | | | Stanford | CA | 94305-1048 | | | | | | | | $0.00 |
| 3.1005 | Lee, Ian | 250 Hospital Pkwy | | | | San Jose | CA | 95119 | | | | | | | | $0.00 |
| 3.1006 | Lee, Jonathan | 1066 S White Rd | | | | San Jose | CA | 95127-3812 | | | | | | | | $0.00 |
| 3.1007 | Lee, Joseph W | 1900 Sullivan Ave | | | | Daly City | CA | 94015-2200 | | | | | | | | $0.00 |
| 3.1008 | Lee, Kevin | 1000 E 100 N | | | | Payson | UT | 84651 | | | | | | | | $0.00 |
| 3.1009 | Lee, Kevin Kun | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1010 | Lee, Marc | 751 S Bascom Ave | Bldg Q 1St Fl Ste 110 | | | San Jose | Ca | 95128 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1011 | Lee, Margaret | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1012 | Lee, Raymond W | 200 Jose Figueres Ave | Ste 245 | | | San Jose | CA | 95116 | | | | | | | | $1,023.20 |
| 3.1013 | Lee, Steve S | 701 E El Camino Real | | | | Mountain View | CA | 94040-2833 | | | | | | | | $0.00 |
| 3.1014 | Lee, Timothy Y | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1015 | Lee, Yauk Kaung | 6501 Coyle Ave | | | | Carmichael | CA | 95608 | | | | | | | | $0.00 |
| 3.1016 | Lee, Youn Kyung | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.1017 | Lei, Li | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1018 | Leon, Ernesto De | 13652 Cantara St | | | | Panorama City | CA | 91402-5423 | | | | | | | | $0.00 |
| 3.1019 | Leshikar, David E | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1020 | Leung, Ann | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1021 | Level 3 Communications, Llc | Attn: Jeff Storey | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | | | | | | | | $9,672.66 |
| 3.1022 | Levey, Richard M | 2767 Olive Hwy | | | | Oroville | CA | 95966-6118 | | | | | | | | $0.00 |
| 3.1023 | Levine, Sari R | 2490 Hospital Dr | Ste 210 | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1024 | Lewis, David A | 2204 Grant Rd | Ste 103 | | | Mountain View | CA | 94040-3855 | | | | | | | | $0.00 |
| 3.1025 | Lewis, Erica J | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1026 | Leyble, Eugene Rolluqui | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.1027 | Li, Gary Alan | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.1028 | Li, Nancy Chiu-Yueh | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.1029 | Li, Nanying | 975 S Fairmont Ave | | | | Lodi | CA | 95240-5118 | | | | | | | | $0.00 |
| 3.1030 | Li, Qiao-Ling | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.1031 | Li, Yan | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.1032 | Liang, Mark | 1870 Lundy Ave | | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.1033 | Liberator Medical Supply Inc | 2979 Se Gran Park Way | | | | Stuart | FL | 34997-6715 | | | | | | | | $7,242.64 |
| 3.1034 | Liberty Mutual | Attn: Legal Counsel | 915 Wilshire | Ste 1850 | | Los Angeles | CA | 90017 | | | | | | | | $0.00 |
| 3.1035 | Lien, Conway | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1036 | Lien, John H | 200 Jose Figueres Ave | Ste 330 | | | San Jose | CA | 95116 | | | | | | | | $927.75 |
| 3.1037 | Liepert, Amy E | 200 W Arbor Dr | | | | San Diego | CA | 92103-1911 | | | | | | | | $0.00 |
| 3.1038 | Lifeguard Home Health | Attn: Editha Rallari | 6700 Koll Center Parkway | # 116 | | Pleasanton | CA | 94566 | | | | | | | | $0.00 |
| 3.1039 | Lim , Louis | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.1040 | Lim, Melissa Susann | 170 Alameda De Las Pulgas | | | | Redwood City | CA | 94062-2751 | | | | | | | | $0.00 |
| 3.1041 | Lim, Robert M | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1042 | Limbu, Susang N | 2900 1St Ave | Room 1025 | | | Huntington | WV | 25702-1241 | | | | | | | | $0.00 |
| 3.1043 | Lin, Henry | 622 West 168Th St | Ph-1-137 | | | New York | NY | 10032 | | | | | | | | $0.00 |
| 3.1044 | Lin, Horng Jyh | 1700 Coffee Rd | | | | Modesto | CA | 95355 | | | | | | | | $0.00 |
| 3.1045 | Lin, Michael Chien-Yu | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1046 | Lin, Mimi Chen Wun | 39055 Hastings St | Ste 106A | | | Fremont | CA | 94538-1518 | | | | | | | | $0.00 |
| 3.1047 | Lin, Wen | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.1048 | Lincoln Square Post Acute Rehab | 1032 N Lincoln St | | | | Stockton | CA | 95203-9998 | | | | | | | | $0.00 |
| 3.1049 | Lincoln Square Rehab | Attn: Denisa Latu | 1032 N. Lincoln St | | | Stockton | CA | 95203 | | | | | | | | $0.00 |
| 3.1050 | Linker, Alex Henri | 1000 W Carson St | Box 21 Bldg D-9 | | | Torrance | CA | 90502-2004 | | | | | | | | $0.00 |
| 3.1051 | Lipman, Grant S | 170 Alameda De Las Pulgas | | | | Redwood City | CA | 94062-2751 | | | | | | | | $0.00 |
| 3.1052 | Lippman, Jonathan Edward | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1053 | Lipton, Edward H | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1054 | Liriano-Espinal, Larry Guillermo | 400 Celebration Pl | | | | Kissimmee | FL | 34747-4970 | | | | | | | | $0.00 |
| 3.1055 | Lisa Brown | 9339 Rose Street | Apt 9 | | | Bellflower | CA | 90706 | | | | | | | | $0.00 |
| 3.1056 | Litholink | 2250 West Campbell Park Dr | | | | Chicago | IL | 60612-3502 | | | | | | | | $503.68 |
| 3.1057 | Litvak Lawgroup | Attn: Uri Litvak | 2424 S.E. Bristol Street | Ste 300 | | Newport Beach | CA | 92660 | | | | | | | | $22,963.00 |
| 3.1058 | Liu, Bella | 1411 E 31St St | | | | Oakland | CA | 94602 | | | | | | | | $0.00 |
| 3.1059 | Liu, James C | 10300 South De Anza Blvd | | | | Cupertino | CA | 95014 | | | | | | | | $0.00 |
| 3.1060 | Liu, Joshua | 751 S Bascom Ave | | | | San Jose | CA | 95128-2601 | | | | | | | | $0.00 |
| 3.1061 | Liu, Lynn X | 1870 Lundy Ave | | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.1062 | Liu, Renu C | 20 York St | | | | New Haven | CT | 06510-3220 | | | | | | | | $0.00 |
| 3.1063 | Liu, Shirley | 1128 W El Camino Real | | | | Mountain View | CA | 94040-2518 | | | | | | | | $0.00 |
| 3.1064 | Liu, Yuevi Irene | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1065 | Livoni, John | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1066 | Liza Arias | 3000 E. 19Th Street | Unit 104 | | | Signal Hill | CA | 90755 | | | | | | | | $0.00 |
| 3.1067 | Lloyd, Kelly | 3548 Meridian St | Ste 101 | | | Bellingham | WA | 98225-1710 | | | | | | | | $0.00 |
| 3.1068 | Lo, Justin L | 2101 Forest Ave | Ste 220A | | | San Jose | CA | 95128 | | | | | | | | $59.04 |
| 3.1069 | Lockman, Juliana | 401 Quarry Rd | | | | Palo Alto | CA | 94304 | | | | | | | | $0.00 |
| 3.1070 | Lodi Memorial Hospital | 975 S Fairmont Ave | | | | Lodi | CA | 95240-5118 | | | | | | | | $1,621.94 |
| 3.1071 | Logmein Usa, Inc | Attn: Jesse Wisniowski | 320 Summer St | | | Boston | MA | 2210 | | | | | | | | $0.00 |
| 3.1072 | Lohiya, Piyush | 5500 Frisco Square Blvd | | | | Frisco | TX | 75034-3305 | | | | | | | | $0.00 |
| 3.1073 | Loidolt, Travis | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.1074 | Lois, Nicholas D | 1820 41St Ave | | | | Capitola | CA | 95010-2516 | | | | | | | | $0.00 |
| 3.1075 | Lokeshwar, Samyuktha Prashant | 778 Canoas Creek Cir | | | | San Jose | CA | 95136-4502 | | | | | | | | $0.00 |
| 3.1076 | Lombard, Charles M | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1077 | Long, Herbert W | 1054 Center Dr | Ste 2 | | | Richmond | KY | 40475 | | | | | | | | $0.00 |
| 3.1078 | Lopez, Lea Revita | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1079 | Lorents, Evelyn | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.1080 | Los Altos Subacute And Rehabilitation Center | 809 Fremont Ave | | | | Los Altos | CA | 94024 | | | | | | | | $38,006.82 |
| 3.1081 | Los Angeles County Tax Collector | 225 N. Hill Street | Room 122 | | | Los Angeles | CA | 90012 | | | | | | | | $12,075.51 |
| 3.1082 | Lotia, Mariam | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1083 | Loube, Daniel I | 3622 Orbetello Ct | | | | Santa Rosa | CA | 95404 | | | | | | | | $0.00 |
| 3.1084 | Louie, Samuel | 2825 J St | Ste 400 | | | Sacramento | CA | 95816-4300 | | | | | | | | $0.00 |
| 3.1085 | Louis Do | 2424 S.E. Bristol Street | Ste 300 | | | Newport Beach | CA | 92660 | | | | | | | | $212.00 |
| 3.1086 | Lowe, Alarice Cheng-Yi | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305 | | | | | | | | $0.00 |
| 3.1087 | Lowenbraun, Norman | 173 N Morrison Ave | Ste C | | | San Jose | CA | 95126 | | | | | | | | $2,081.79 |
| 3.1088 | Lu, Jonathan | 999 S Fairmont Ave | Ste 100 | | | Lodi | CA | 95240 | | | | | | | | $0.00 |
| 3.1089 | Lucas, Daniel N | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1090 | Luczak, Caroline | 1680 E Capitol Expy | | | | San Jose | CA | 95121-1839 | | | | | | | | $0.00 |
| 3.1091 | Luis Espinal | 1250 Matador Drive | | | | Hollister | CA | 95023 | | | | | | | | $0.00 |
| 3.1092 | Luong, Danny B | 200 Jose Figueres Ave | Ste 350 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1093 | Luu, Mychael | 2050 Clarmar Way. | | | | San Jose | CA | 95128 | | | | | | | | $14.50 |
| 3.1094 | Luu, Nghi | 1066 S White Rd | | | | San Jose | CA | 95127-3812 | | | | | | | | $0.00 |
| 3.1095 | Lwin, Tin May | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1096 | Ly, Johnathan | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.1097 | Lynne Bui, M.D. | 20565 Debbie Lane | | | | Saratoga | CA | 95070 | | | | | | | | $0.00 |
| 3.1098 | Lyo, Victoria | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1099 | Ma Insurance Center | Attn: Roman Gomez | 260 Newport Center Drive | Suite 411 | | Newport Beach | CA | 92660 | | | | | | | | $0.00 |
| 3.1100 | Ma, Adrian O | 200 Jose Figueres Ave | Ste 215 | | | San Jose | CA | 95116 | | | | | | | | $755.70 |
| 3.1101 | Ma, Gene | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1102 | Ma, Zheng | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.1103 | Macdonald, Robert L | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1104 | Maciey, Sarabeth | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1105 | Madala, Durga | 2516 Samaritan Dr | Ste A | | | San Jose | CA | 95124 | | | | | | | | $1,528.11 |
| 3.1106 | Maddula, Mallareddy | 1801 E March Ln | Ste B265 | | | Stockton | CA | 95210 | | | | | | | | $0.00 |
| 3.1107 | Madena | Attn: Michael Gilliland | 2851 S Parker Rd | Ste 200 | | Aurora | CO | 80014 | | | | | | | | $4,350.00 |
| 3.1108 | Madhvani, Vinit K | 5900 W Olympic Blvd | | | | Los Angeles | CA | 90036-4671 | | | | | | | | $0.00 |
| 3.1109 | Madwed, David | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1110 | Maggio, Paul Matthew | 500 Pasteur Dr | | | | Stanford | CA | 94305-1048 | | | | | | | | $0.00 |
| 3.1111 | Magnolia Diagnostics Llc | 4245 N Central Expy | Ste 420 | | | Dallas | TX | 75205-4566 | | | | | | | | $2,985.07 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1112 | Mahajan, Anjlee | 2315 Stockton Bkvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1113 | Mahajan, Vinit Bharati | 2452 Watson Ct | | | | Palo Alto | CA | 94303-3216 | | | | | | | | $0.00 |
| 3.1114 | Mahapatra, Dharitri | 660 S Fair Oaks Ave | | | | Sunnyvale | CA | 94086-7913 | | | | | | | | $0.00 |
| 3.1115 | Maher, Mark Paul | 419 Vineyard Town Ctr | | | | Morgan Hill | CA | 95037-5631 | | | | | | | | $0.00 |
| 3.1116 | Maheshwari, Rajesh Kumar | 1040 N Main St | | | | Manteca | CA | 95336-3745 | | | | | | | | $0.00 |
| 3.1117 | Mai, Thinh D | 841 Blossom Hill Rd | Ste 209 | | | San Jose | CA | 95123 | | | | | | | | $831.75 |
| 3.1118 | Mak-Fung, Michele W | 2420 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1119 | Malak, Taymour E | 2800 N California St | Ste 11 | | | Stockton | CA | 95204 | | | | | | | | $787.51 |
| 3.1120 | Malcolm, Douglas | 911 Sunset Dr | | | | Hollister | CA | 95023 | | | | | | | | $0.00 |
| 3.1121 | Malhi, Gurtej | 782 E Harding Wy | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1122 | Malhotra, Pankaj | 1441 Florida Ave | | | | Modesto | CA | 95350 | | | | | | | | $0.00 |
| 3.1123 | Mamlouk, Mark Daniel | 250 Hospital Pkwy | | | | San Jose | CA | 95119 | | | | | | | | $0.00 |
| 3.1124 | Mandavia, Sujal | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1125 | Mandayam, Sarathy T | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.1126 | Manganas, Antoun C | 1501 Claus Rd | | | | Modesto | CA | 95355-9711 | | | | | | | | $348.38 |
| 3.1127 | Manshadi, Ramin | 2633 Pacific Ave | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1128 | Manteca Care And Rehab | Attn: Karl Ambler | 410 Eastwood Ave | | | Manteca | CA | 95336 | | | | | | | | $0.00 |
| 3.1129 | Maqbool, Maaz Sohail | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1130 | Mar, Phung | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1131 | Maraj, Rajiv | 1000 Greenley Rd | | | | Sonora | CA | 95370-5200 | | | | | | | | $0.00 |
| 3.1132 | Marasigan, Jazziel Ross | 1949 Grant Rd | | | | Mountain View | CA | 94040-3217 | | | | | | | | $0.00 |
| 3.1133 | Marcus, Jeffrey D | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1134 | Maricopa Ambulance Llc | 23200 N Pima Rd | Ste 210 | | | Scottsdale | AZ | 85255-4388 | | | | | | | | $135.03 |
| 3.1135 | Mario, Sattah P | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1136 | Mark Andes | 26568 Millhouse Drive | | | | Santa Clarita | CA | 92350 | | | | | | | | $0.00 |
| 3.1137 | Marquet, Louis J | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1138 | Marshall Medical Center | 1100 Marshall Way | | | | Placerville | CA | 95667 | | | | | | | | $130.61 |
| 3.1139 | Marshall, Joseph | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1140 | Marshall, Mark A | 4001 J St | | | | Sacramento | CA | 95819-3626 | | | | | | | | $0.00 |
| 3.1141 | Martin, Billie-Jean | 525 W Acacia St | Ste 23 | | | Stockton | CA | 95203-2405 | | | | | | | | $0.00 |
| 3.1142 | Martin, David | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.1143 | Martin, Kathryn | 640 Blossom Hill Rd | | | | Los Gatos | CA | 95032-4564 | | | | | | | | $0.00 |
| 3.1144 | Martinez, Cristina Marie | 450 E Romie Ln | | | | Salinas | CA | 93901-4029 | | | | | | | | $0.00 |
| 3.1145 | Martinez, Dennis Anthony | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1146 | Marvel, James | 500 Pasteur Dr | | | | Palo Alto | CA | 94305-1048 | | | | | | | | $0.00 |
| 3.1147 | Massey, Sheffey N | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.1148 | Massrour, Kamiar | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1149 | Mastman, Robert S | 10300 S De Anza Blvd | | | | Cupertino | CA | 95014 | | | | | | | | $0.00 |
| 3.1150 | Mathews, Jason P | 1441 Florida Ave | | | | Modesto | CA | 95350 | | | | | | | | $0.00 |
| 3.1151 | Matsukuma, Karen E | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1152 | Matsumoto, Maria Ava | 2281 Paragon Dr | | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.1153 | Maung, Kyaw K | 126 Santa Paula Dr | | | | Daly City | CA | 94015-2165 | | | | | | | | $0.00 |
| 3.1154 | Mazars Usa, Llp | 135 West 50Th Street | | | | New York | NY | 10020 | | | | | | | | $0.00 |
| 3.1155 | Mcac Dba Connected Care | Attn: Sanjay Patil | 2260 University Drive | | | Newport Beach | CA | 92660 | | | | | | | | $0.00 |
| 3.1156 | Mcbeth, Brian D | 21860 Burbank Blvd | Ste 120 | | | Woodland Hills | CA | 91367-7458 | | | | | | | | $0.00 |
| 3.1157 | Mccabe, Robert E | 1447 Cedarwood Ln | | | | Pleasanton | CA | 94566-6175 | | | | | | | | $0.00 |
| 3.1158 | Mccarthy, Chad Edward | 975 South Fairmont Ave | | | | Lodi | CA | 95240-5118 | | | | | | | | $0.00 |
| 3.1159 | Mccormick, Jenny Kristin | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1160 | Mccullough, William P | 700 Lawrence Expwy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1161 | Mcenery, Erica L | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1162 | Mckeen, Robert V | 2512 Samaritan Ct | Suite K | | | San Jose | CA | 95124-4002 | | | | | | | | $1,055.28 |
| 3.1163 | Mclaren Reg Medical Center Dba Mclaren Heal | 1030 Harrington S | | | | Mt Clemens | MI | 48043 | | | | | | | | $3,182.00 |
| 3.1164 | Mclaren, Michael Paul | 911 Sunset Dr | | | | Hollister | CA | 95023-5695 | | | | | | | | $0.00 |
| 3.1165 | Mcmaster, Jennifer Nicole | 2920 Telegraph Ave | | | | Berkeley | CA | 94705-9998 | | | | | | | | $0.00 |
| 3.1166 | Mcneill, Jeanine Aural | 8599 Haven Ave | Ste 300 | | | Rancho Cucamonga | CA | 91730-4849 | | | | | | | | $0.00 |
| 3.1167 | Mcomber , Earl D | 1801 E March Ln | Bldg D Ste 470 | | | Stockton | CA | 95210-6629 | | | | | | | | $0.00 |
| 3.1168 | Meceda, Victor J | 500 E Calaveras Blvd | Ste 100 | | | Milpitas | CA | 95035 | | | | | | | | $0.00 |
| 3.1169 | Med Care Ems | Po Box 202799 | | | | Dallas | TX | 75320-2799 | | | | | | | | $0.00 |
| 3.1170 | Med City Plano | 3901 W 15Th St | | | | Plano | TX | 75075-7738 | | | | | | | | $10,797.63 |
| 3.1171 | Medcore Hp | Attn: Kiritkumar Patel | 2609 E Hammer Lane | | | Stockton | CA | 95210 | | | | | | | | $250,000.00 |
| 3.1172 | Medicare Compliance Solutions | 1982 Crescent Dr | | | | Signal Hill | CA | 90755 | | | | | | | | $0.00 |
| 3.1173 | Medics Choice Home Health Dba Perpetual Care Home Health | Attn: Felina Roque | 1615 S. Main Street | | | Milpitas | CA | 95035 | | | | | | | | $0.00 |
| 3.1174 | Medicwest Ambulance Inc | 9 W Dehli Ave | | | | North Las Vegas | NV | 89032-7836 | | | | | | | | $295.42 |
| 3.1175 | Medimpact Healthcare Systems | Attn: Greg Watanabe | 10181 Scripps Gateway Court | | | San Diego | CA | 92131 | | | | | | | | $3,534,297.32 |
| 3.1176 | Medina, Florencio A | 2110 Forest Ave | | | | San Jose | CA | 95128-1450 | | | | | | | | $652.19 |
| 3.1177 | Medstar Southern Marylan | 7503 Surratts Rd | | | | Clinton | MD | 20735-3358 | | | | | | | | $729.53 |
| 3.1178 | Medsupply | Attn: Adam Frerichs | 5105 E. Dakota Ave | Ste 102 | | Fresnoo | CA | 93720 | | | | | | | | $0.00 |
| 3.1179 | Mehdi, Aminder S | 2626 N California St | Ste B | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1180 | Mehdizadehseraj, Siamak | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.1181 | Mehta, Akash | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1182 | Melanie Loc | 5422 N Muscatel Ave | | | | San Gabriel | CA | 91776 | | | | | | | | $0.00 |
| 3.1183 | Melanie Zelaya | 1144 Salinas Ave | | | | Costa Mesa | CA | 92626 | | | | | | | | $0.00 |
| 3.1184 | Mell, Matthew William | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1185 | Memorial Medical Center | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $69,298.18 |
| 3.1186 | Mercy General Hospital | 4001 J St | | | | Sacramento | CA | 95819-3626 | | | | | | | | $10,680.12 |
| 3.1187 | Mercy Hospital Of Folsom | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $26,750.71 |
| 3.1188 | Mercy Medical Center | 333 Mercy Ave | | | | Merced | CA | 95340-8319 | | | | | | | | $172.62 |
| 3.1189 | Mercy San Juan Hospital | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $72,609.76 |
| 3.1190 | Mesa Choice | Attn: Brian Nguyen | 10761 Lotus Dr | | | Garden Grove | CA | 92843 | | | | | | | | $772.50 |
| 3.1191 | Meyer, Monique Anne | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1192 | Miao, Hui | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.1193 | Michael Lasconia | 12571 Ohmer Way | | | | Garden Grove | CA | 92841 | | | | | | | | $0.00 |
| 3.1194 | Michael Rowan | 14371 Calneva Lane | | | | Huntington Beach | CA | 92647 | | | | | | | | $0.00 |
| 3.1195 | Michael, Kobayashi Shou | 1801 E March Ln | Ste A 130 | | | Stockton | CA | 95210-6629 | | | | | | | | $0.00 |
| 3.1196 | Michels, Collin | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1197 | Micic, Daniela | 3100 N Tenaya Way | | | | Las Vegas | NV | 89128-0436 | | | | | | | | $0.00 |
| 3.1198 | Mid Valley Health Services | Attn: Robert Bashamian | 2800 Mitchell Road | # S | | Ceres | CA | 95307 | | | | | | | | $0.00 |
| 3.1199 | Mikhail, Mina N | 4100 Central Ave | Ste 106 | | | Riverside | CA | 92506-2930 | | | | | | | | $26.13 |
| 3.1200 | Milano, Elvira A | 975 S Fairmont Ave | Conrad Bldg | | | Lodi | CA | 95240-5118 | | | | | | | | $0.00 |
| 3.1201 | Millennium Health Llc | 16981 Via Tazon | | | | San Diego | CA | 92127 | | | | | | | | $794.96 |
| 3.1202 | Miller, Erik Michael | 1771 Commercial St | | | | Warsaw | MO | 65355-3096 | | | | | | | | $0.00 |
| 3.1203 | Miller, Lucy M | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942-3019 | | | | | | | | $0.00 |
| 3.1204 | Mills Health Center | 100 S San Mateo Dr | | | | San Mateo | CA | 94401-3805 | | | | | | | | $0.00 |
| 3.1205 | Mills, Trevor J | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1206 | Min, Kyaw | 1487 Landess Ave | | | | Milpitas | CA | 95035-6953 | | | | | | | | $618.35 |
| 3.1207 | Mingrone, Matthew Dominic | 2504 Samaritan Dr | Ste 20 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1208 | Mini Pharmacy Enterprises Inc | 2425 Porter Street | | | | Los Angeles | CA | 90021 | | | | | | | | $2,388.38 |
| 3.1209 | Minimally Invasive Surgical Solutions | 105 N Bascom Ave | Ste 104 | | | San Jose | CA | 95128 | | | | | | | | $5,908.29 |
| 3.1210 | Minimed Distribution Corp | 18000 Devonshire St | | | | Northridge | CA | 91325-1219 | | | | | | | | $551.04 |
| 3.1211 | Mir, Yasser Naveed | 10948 Bigge St | | | | San Leandro | CA | 94577-1121 | | | | | | | | $0.00 |
| 3.1212 | Mirtorabi, Mehdi M | 10670 Ne Cornell Rd | Ste 204 | | | Hillsboro | OR | 97124-9221 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1213 | Mischiu, Oana Madalina | 1205 E North St | | | | Manteca | CA | 95336-4932 | | | | | | | | $0.00 |
| 3.1214 | Mishra, Vikash Dev | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1215 | Misra, Neeladri | 1 Medical Plaza Dr | | | | Roseville | CA | 95661-3037 | | | | | | | | $0.00 |
| 3.1216 | Mission De La Casa Nursing And Rehabilitation Center | Attn: Josh Hedger | 2501 Alvin Ave | | | San Jose | CA | 95121 | | | | | | | | $0.00 |
| 3.1217 | Mission Skilled Nursing & Subacute Center | 410 North Winchester | | | | Gilroy | CA | 95020 | | | | | | | | $51,495.64 |
| 3.1218 | Mission Surgery Center | 38437 Mission Blvd | | | | Fremont | CA | 94536 | | | | | | | | $2,152.56 |
| 3.1219 | Mitarai, My Phuong N | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1220 | Mlc Insurance | Attn: Michele Campbell | 60 Fourth St | Suite 102 | | Gilroy | CA | 95020 | | | | | | | | $0.00 |
| 3.1221 | Mo, Larry Rui | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1222 | Modern Neurocare Medical Cente | 1801 March Ln | Ste B220 | | | Stockton | CA | 95210 | | | | | | | | $547.16 |
| 3.1223 | Modesto Radiological Medical | 101 Park Ave | | | | Modesto | CA | 95354 | | | | | | | | $700.83 |
| 3.1224 | Moe, Aung K | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1225 | Moghaddam, Eilya | 20103 Lake Chabot Rd | | | | Castro Valley | CA | 94546-5305 | | | | | | | | $0.00 |
| 3.1226 | Mohammadian, Yahya | 1 Medical Plaza Dr | | | | Roseville | CA | 95661-3037 | | | | | | | | $0.00 |
| 3.1227 | Mohave Valley Fire Dept | 1451 E Willow Dr | | | | Mohave Valley | AZ | 86440-8542 | | | | | | | | $450.03 |
| 3.1228 | Mohebbi, Mohammad R | 1000 Trancas St | | | | Napa | CA | 94558-2906 | | | | | | | | $0.00 |
| 3.1229 | Molina, Cesar Rigoberto | 2485 Hospital Dr | Ste 261 | | | Mountain View | CA | 94040-4103 | | | | | | | | $0.00 |
| 3.1230 | Momenin, Nima | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1231 | Monder, Kulwant S | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.1232 | Montaser, Anoosh | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.1233 | Montefusco, Anthony M | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1234 | Monterey Anesthesia Professionals | 1441 Constitution Blvd | | | | Salinas | CA | 93906 | | | | | | | | $582.66 |
| 3.1235 | Montpelier Surgery Center, Inc. | 2340 Montpelier Drive | | | | San Jose | CA | 95116 | | | | | | | | $26,166.37 |
| 3.1236 | Moore, Elizabeth H | 4860 Y St | Ste 3100 | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.1237 | Moore, Jude J | 520 West I St | | | | Los Banos | CA | 93635 | | | | | | | | $0.00 |
| 3.1238 | Moore, Nadgeda | 3201 Wall Blvd | | | | Gretna | LA | 70056-7875 | | | | | | | | $0.00 |
| 3.1239 | Moradkhan, Raman | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.1240 | Morgan Katherine Minson | 37501 Oak Hill Street | | | | Palmdale | CA | 93552 | | | | | | | | $0.00 |
| 3.1241 | Morgan, Joseph N | 1000 Nut Tree Rd | | | | Vacaville | CA | 95687-4100 | | | | | | | | $0.00 |
| 3.1242 | Morrison, Susan W | 7912 West Ln | Ste 221 | | | Stockton | CA | 95210 | | | | | | | | $1,173.22 |
| 3.1243 | Mors, Matthew | 6052 W State St | | | | Boise | ID | 83703-2739 | | | | | | | | $0.00 |
| 3.1244 | Mors, Matthew B | 6052 W State St | | | | Boise | ID | 83703-2739 | | | | | | | | $0.00 |
| 3.1245 | Morss, Alexander M | 9205 Sw Barnes Rd | | | | Portland | OR | 97225-6603 | | | | | | | | $0.00 |
| 3.1246 | Moss Adams Llp | Attn: Stelian Damu | 2040 Main Street | Ste 900 | | Irvine | CA | 92614 | | | | | | | | $0.00 |
| 3.1247 | Mothkuri, Kavitha | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1248 | Mouanoutoua, Mouatou | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1249 | Mountain View Hospital | 1000 East Highway 6 | | | | Payson | UT | 84651-1600 | | | | | | | | $0.00 |
| 3.1250 | Mountain View Hospital | 3100 N Tenaya Way | | | | Las Vegas | NV | 89128 | | | | | | | | $21,044.16 |
| 3.1251 | Mountainstar Behavioral Healt | 1200 East 3900 South | | | | Salt Lake City | UT | 84124 | | | | | | | | $523.69 |
| 3.1252 | Mpofu, Rosilyne | 911 Bryant St | | | | Palo Alto | CA | 94301-2711 | | | | | | | | $0.00 |
| 3.1253 | Muhar, Ramanjyot K | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1254 | Mukherjee, Ranadev | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.1255 | Muldowney, William P | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1256 | Munoz De Laborde, Ines | 1910 N. Capitol Ave | | | | San Jose | CA | 95132 | | | | | | | | $0.00 |
| 3.1257 | Murin, Susan | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1258 | Murphy, Jessica Andree | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1259 | Murupudi, Sreekanth | 525 W Acacia St | | | | Stockton | CA | 95203-2405 | | | | | | | | $0.00 |
| 3.1260 | Myriad Shields Corporation | Attn: Sam Masri | 9070 Irvine Center Drive | Suite 270 | | Irvine | CA | 92618 | | | | | | | | $6,901.00 |
| 3.1261 | Naadi Healthcare Manteca | 145 Trevino Ave | | | | Manteca | CA | 95337 | | | | | | | | $18,315.44 |
| 3.1262 | Nackenson, Joshua | 9400 No Name Uno | | | | Gilroy | CA | 95020-3528 | | | | | | | | $0.00 |
| 3.1263 | Nadgir, Uday M | 2505 W Hammer Ln | | | | Stockton | CA | 95209-2839 | | | | | | | | $0.00 |
| 3.1264 | Nadler, Dan | 5974 Pentz Rd | | | | Paradise | CA | 95969-5509 | | | | | | | | $0.00 |
| 3.1265 | Nagaraj, Hari | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1266 | Nagarajan, Babitha Banu | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1267 | Nagi, Sukhvinder Kaur | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1268 | Naik, Mrinmayee V | 1800 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1269 | Naing, Lin Htut | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.1270 | Nair, Abhilash | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1271 | Nair, Ajit Velayudhan | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1272 | Naleway, Steven | 3803 S Bascom Ave | Ste 106 | | | Campbell | CA | 95008-7317 | | | | | | | | $0.00 |
| 3.1273 | Nambu, Hiroya | 1 Deaconess Rd | W-Cc2 | | | Boston | MA | 2215 | | | | | | | | $0.00 |
| 3.1274 | Nandanoor, Dheeraj | 1801 E March Ln | Ste D460 | | | Stockton | CA | 95210 | | | | | | | | $639.28 |
| 3.1275 | Napier, Andrew | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1276 | Narain, Keshav | 333 W. El Camino Real #340 | | | | Sunnyvale | CA | 94087 | | | | | | | | $0.00 |
| 3.1277 | Narla, Jyothsna | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1278 | Naser, Oday | 2767 Olive Hwy | | | | Oroville | CA | 95966-6118 | | | | | | | | $0.00 |
| 3.1279 | National Labs | 3948 Trust Way | | | | Hayward | CA | 94545 | | | | | | | | $830.71 |
| 3.1280 | National Seating & Mobility | Attn: Jeff Matukewicz | 5959 Shallowfords Road | Ste 443 | | Chattanooga | TN | 37421 | | | | | | | | $0.00 |
| 3.1281 | Navarro, Shannon Marisa | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1282 | Navex Global | Attn: Shon Ramey | 5500 Meadows Road | Ste 500 | | Lake Oswego | OR | 97035 | | | | | | | | $11,328.77 |
| 3.1283 | Navlyt, Andrew | 751 S Bascom | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1284 | Nchekwube, Emeka J | 1825 Civic Center Dr | Ste 17 | | | Santa Clara | CA | 95050-7301 | | | | | | | | $0.00 |
| 3.1285 | Nee, Alex C | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1286 | Nee, Gregory T | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1287 | Nelson, Daniel A | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1288 | Nelson, Nicholas Anthony | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.1289 | Neogenomics Laboratories Inc | 12701 Commonwealth Dr | Ste 9 | | | Fort Myers | FL | 33913-8626 | | | | | | | | $9,918.70 |
| 3.1290 | New Tangram, Llc | 9200 Sorenson Ave | | | | Santa Fe Springs | CA | 90670 | | | | | | | | $0.00 |
| 3.1291 | Newell, Richard G | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.1292 | Newman, David A | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1293 | Next Step A Womans Boutique Llc | 15400 National Ave | Ste 120 | | | Los Gatos | CA | 95032 | | | | | | | | $314.10 |
| 3.1294 | Ng, Brenda W | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1295 | Ng, Phillip | 170 Alameda De Las Pulgas | | | | Redwood City | CA | 94062-2751 | | | | | | | | $311.76 |
| 3.1296 | Ngo, Huy | 2101 Alexian Dr | | | | San Jose | CA | 95116-1901 | | | | | | | | $0.00 |
| 3.1297 | Ngo, Vi | 2100 Powell St | Ste 900 | | | Emeryville | CA | 94608 | | | | | | | | $0.00 |
| 3.1298 | Nguyen , Huy T | 200 Jose Figueres Ave | Ste 225 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1299 | Nguyen , Michelle | 14901 National Ave | Ste 101 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.1300 | Nguyen, Anh-Quan Thinh | 2581 Samaritan Dr | Ste 202 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1301 | Nguyen, Anthony H | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.1302 | Nguyen, Bao Q | 2333 W March Ln | Ste A1 | | | Stockton | CA | 95207 | | | | | | | | $0.00 |
| 3.1303 | Nguyen, Charles D | 751 S Bascom Ave | Physician Services | | | San Jose | CA | 95128-2601 | | | | | | | | $0.00 |
| 3.1304 | Nguyen, Cong T | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1305 | Nguyen, Khoa V | 710 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1306 | Nguyen, Kieu L | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1307 | Nguyen, Michael | 300 Pasteur Dr | | | | Stanford | CA | 94305 | | | | | | | | $0.00 |
| 3.1308 | Nguyen, Ngai X | 696 E Santa Clara St | Ste 108 | | | San Jose | CA | 95112 | | | | | | | | $3,580.22 |
| 3.1309 | Nguyen, Quynh Queen | 1675 Burdette Dr | Ste 20 | | | San Jose | CA | 95121 | | | | | | | | $984.88 |
| 3.1310 | Nguyen, Tam H | 200 Jose Figueres Ave | Ste 180 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1311 | Nguyen, Tim T | 1870 Lundy Ave | | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.1312 | Nguyen, Tung T | 621 Tully Rd | Ste A105 | | | San Jose | CA | 95111 | | | | | | | | $4,703.35 |
| 3.1313 | Nicholson, William Francis | 2000 Mowry Ave | | | | Fremont | CA | 94538-1716 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1314 | Niemeyer, Patricia | 700 Lawrence Expy | Unit Ste 104 | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1315 | Nijjar, Ajit Singh | 1524 Mchenry Ave | Ste 100 | | | Modesto | CA | 95350-4500 | | | | | | | | $0.00 |
| 3.1316 | Nikpour, Arian Michel | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.1317 | Ning, Peter Chien Shin | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1318 | Nishiki, Mark H | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1319 | Nixon, Bruce R | 2000 Mowry Ave | | | | Fremont | CA | 94538-1716 | | | | | | | | $0.00 |
| 3.1320 | Noone, Patrick Brian | 900 Hyde St | | | | San Francisco | CA | 94109-4806 | | | | | | | | $0.00 |
| 3.1321 | Norlander, Lisa | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1322 | Norma Corona | 7336 Bequette Avenue | | | | Pico Rivera | CA | 90660 | | | | | | | | $0.00 |
| 3.1323 | North East Medical Services | 1870 Lundy Ave | | | | San Jose | CA | 95131 | | | | | | | | $4,518.12 |
| 3.1324 | North Star Emergency Services | 2537 Willow St | Ste 2 | | | Oakland | CA | 94607-1710 | | | | | | | | $462.47 |
| 3.1325 | Northbay Medical Center | 1200 B Gale Wilson Blvd | | | | Fairfield | CA | 94533 | | | | | | | | $16,687.28 |
| 3.1326 | Northern California Retina Vitreous Associates | 200 Jose Figueres Ave | Ste 415 | | | San Jose | CA | 95116 | | | | | | | | $4,433.08 |
| 3.1327 | Northwest Pathology Ps | 3614 Meridian St | | | | Bellingham | WA | 98225 | | | | | | | | $1,000.00 |
| 3.1328 | Norton, Jeffrey A | 300 Pasteur Dr | Mc5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1329 | Nouri, Keyvan | 20103 Lake Chabot Rd | | | | Castro Valley | CA | 94546-5305 | | | | | | | | $0.00 |
| 3.1330 | Nuessle, Krista Elizabeth | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.1331 | Nurani, Rizwan D | 2165 S Bascom Ave | | | | Campbell | CA | 95008 | | | | | | | | $0.00 |
| 3.1332 | Nyrhinen, Eve E | 3803 S Bascom Ave | Ste 106 | | | Campbell | CA | 95008 | | | | | | | | $0.00 |
| 3.1333 | Oakes, Jennifer | 47 New Scotland Ave | | | | Albany | NY | 12208-3412 | | | | | | | | $0.00 |
| 3.1334 | Obembe, Olufolajimi | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1335 | Obuse, Fumi | 21600 Highway 99 | | | | Edmonds | WA | 98026-8012 | | | | | | | | $0.00 |
| 3.1336 | O'Dell, Kevin S | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.1337 | O'Donnell, Robert T | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1338 | Oh, John | 3400 Spruce St | 1 Maloney | | | Philadelphia | PA | 19104-4206 | | | | | | | | $0.00 |
| 3.1339 | Oji, Emmy Agwu | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $0.00 |
| 3.1340 | Olaosebikan, Tokunbohjames | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.1341 | Oliver Wyman Actuarial Consulting, Inc | Attn: Glenn Giese | 411 East Wisconsin Ave | Ste 1300 | | Milwaukee | WI | 53202 | | | | | | | | $19,981.25 |
| 3.1342 | Olorunsola, Olufoladare Gabriel | 1101 Van Ness Ave | | | | San Francisco | CA | 94109-6919 | | | | | | | | $0.00 |
| 3.1343 | Olson, Andrea Gena | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.1344 | Olson, David A | 232 W F St | | | | Oakdale | CA | 95361-3844 | | | | | | | | $224.64 |
| 3.1345 | Olumoya, Jonathan | 808 W 58Th St | | | | Los Angeles | CA | 90037-3632 | | | | | | | | $0.00 |
| 3.1346 | One Beacon | Attn: Legal Counsel | 199 Scott Swamp Road | | | Farmington | CT | O6032 | | | | | | | | $0.00 |
| 3.1347 | Ong, Kenneth C | 2410 Samaritan Dr | Ste 102 | | | San Jose | CA | 95124-3909 | | | | | | | | $0.00 |
| 3.1348 | Open Text Inc | Attn: Richard Harris | 24685 Network Place | | | Chicago | IL | 60673-1246 | | | | | | | | $201.48 |
| 3.1349 | Optum Insight Inc | Attn: Attn:General Counsel | 11000 Optum Circle | | | Eden Prairie | MN | 55344 | | | | | | | | $21,424.50 |
| 3.1350 | Optum360 Solutions | 11000 Optum Circle | | | | Eden Prairie | MN | 55344 | | | | | | | | $0.00 |
| 3.1351 | Orandi, Cyrus Reza | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1352 | Orgel, Gregory Samuel | 1400 N I-35 | Ste C2.230 | | | Austin | TX | 78701 | | | | | | | | $0.00 |
| 3.1353 | Orourke, Maria C | 9040 Reid St | | | | Tacoma | WA | 98431 | | | | | | | | $0.00 |
| 3.1354 | Oroville Hospital | 2767 Olive Hwy | | | | Oroville | CA | 95966-6118 | | | | | | | | $6,211.53 |
| 3.1355 | Ortenberg, Joseph Mark | 1301 Pennsylvania | | | | Fort Worth | TX | 76104-2122 | | | | | | | | $0.00 |
| 3.1356 | Orthofix | Attn: Gerard Bluj | 3451 Plano Parkway | | | Lewisville | TX | 75056 | | | | | | | | $0.00 |
| 3.1357 | Orthonorcal Inc | 340 Dardanelli Ln | Ste 10 | | | Los Gatos | CA | 95032 | | | | | | | | $1,776.49 |
| 3.1358 | Osborne, Tara | 114 N 3Rd St | Ste 5 | | | Mccall | ID | 83638-4416 | | | | | | | | $0.00 |
| 3.1359 | Oseni-Olalemi, Olubukunola | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $0.00 |
| 3.1360 | O'Shea, James Timothy | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1361 | Owyang, Clark | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1362 | Ozawa, Michael Gentoshi | 300 Pasteur Dr | Ln 235 | | | Stanford | CA | 94305 | | | | | | | | $0.00 |
| 3.1363 | Pacific Hills Manor | 370 Noble Court | | | | Morgan Hill | CA | 95037 | | | | | | | | $3,720.13 |
| 3.1364 | Pacific Medical Inc | 1700 N Chrisman Rd | | | | Tracy | CA | 95304-9314 | | | | | | | | $341.81 |
| 3.1365 | Pacific Pathlogy Medical Associates | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $4,952.59 |
| 3.1366 | Pacific Publishers | 15312 Summerwood Street | | | | Westminster | CA | 92683 | | | | | | | | $0.00 |
| 3.1367 | Pacific Sleep Disorders Center | 1801 E. March Lane | Ste C310 | | | Stockton | CA | 95210 | | | | | | | | $203.63 |
| 3.1368 | Paddock, Michael Thomas | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.1369 | Padgett, Max | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.1370 | Padidar, Arash M | 105 N Bascom Ave | Ste 104 | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.1371 | Pai, Sushma V | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1372 | Painter, Christopher J | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1373 | Pak, Johnathan P | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1374 | Pallas, Alex Perry | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1375 | Palm, Kevin A | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.1376 | Palmer, James D | 200 Jose Figueres Ave | Ste 415 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1377 | Palo Alto Medical Foundation | 2734 El Camino Real | | | | Santa Clara | CA | 95051 | | | | | | | | $7,029.86 |
| 3.1378 | Palo Alto Pathology Inc | 2325 El Camino Real | | | | Palo Alto | CA | 94306 | | | | | | | | $1,200.99 |
| 3.1379 | Pan, Judong | 505 Parnassus Ave | M 391 | | | San Francisco | CA | 94143-2204 | | | | | | | | $0.00 |
| 3.1380 | Pandit, Rajul | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1381 | Pang, Lily N | 2131 N California St | | | | Stockton | CA | 95204-6030 | | | | | | | | $0.00 |
| 3.1382 | Panvini, Robert P | 2460 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1383 | Paparisto, Ergit | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1384 | Paradise Valley Hospital | 2400 E 4Th St | | | | National City | CA | 91950-2026 | | | | | | | | $49,784.95 |
| 3.1385 | Parikh , Akik | 625 Lincoln Ave | | | | San Jose | CA | 95126 | | | | | | | | $0.00 |
| 3.1386 | Parikh, Aaroh | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1387 | Parikh, Neesheet D | 3375 Scott Blvd | Ste 336 | | | Santa Clara | CA | 95054 | | | | | | | | $151.58 |
| 3.1388 | Park, Byung-Gook | 100 Oconnor Dr | Ste 11 | | | San Jose | CA | 95128 | | | | | | | | $125.82 |
| 3.1389 | Park, Chul Kyun | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1390 | Parker, Nathan Henderson | 914 Pine St | | | | Mount Shasta | CA | 96067-2143 | | | | | | | | $0.00 |
| 3.1391 | Parmar, Harpreet Singh | 975 S Fairmont Ave | | | | Lodi | CA | 95240-5118 | | | | | | | | $0.00 |
| 3.1392 | Parra, Gustavo | 2820 Alum Rock Ave | Ste 10 | | | San Jose | CA | 95127 | | | | | | | | $0.00 |
| 3.1393 | Parrish, Jennifer | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.1394 | Patel, Aleema Abdul | 973 University Ave | | | | Los Gatos | CA | 95032-7636 | | | | | | | | $0.00 |
| 3.1395 | Patel, Atul Jayant | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1396 | Patel, Mahesh R | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1397 | Patel, Mihir | 801 S Washington St | | | | Naperville | IL | 60540-7430 | | | | | | | | $0.00 |
| 3.1398 | Patel, Minal | 710 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1399 | Patel, Natalie J | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1400 | Patel, Pranjal R | 222 West 39Th Ave | | | | San Mateo | CA | 94403-4364 | | | | | | | | $0.00 |
| 3.1401 | Patel, Pranjalkumar | 1470 Bessie Ave | | | | Tracy | CA | 95376 | | | | | | | | $0.00 |
| 3.1402 | Patel, Rajnikant T | 14420 W Meeker Blvd | Bldg A Ste | | | Sun City West | AZ | 85375-5288 | | | | | | | | $0.00 |
| 3.1403 | Patel, Rakesh | 15400 National Ave | Ste 100 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.1404 | Patel, Robin R | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1405 | Patel, Shalin H | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1406 | Patel, Shayna | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1407 | Patel, Sneha R | 13168 Centerpointeway | | | | Woodbridge | VA | 22193-5287 | | | | | | | | $0.00 |
| 3.1408 | Patel, Sonya S | 777 Knowles Dr | Ste 10 | | | Los Gatos | CA | 95032 | | | | | | | | $353.82 |
| 3.1409 | Patel, Suhas R | 12505 Lebanon Rd | | | | Frisco | TX | 75035-8298 | | | | | | | | $0.00 |
| 3.1410 | Pathan, Mohammad F | 255 E Weber Ave | | | | Stockton | CA | 95202 | | | | | | | | $0.00 |
| 3.1411 | Patil, Avinash S | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1412 | Pattarelli, Philip | 2105 Forest Ave | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.1413 | Paulsen, Jonathan Nis | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1414 | Pe, Marybelle A | 4001 'J' St | | | | Sacramento | CA | 95819-3626 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1415 | Peel, Avanee S | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1416 | Peng, Yue | 5700 Southwyck Blvd | | | | Toledo | OH | 43614-1509 | | | | | | | | $0.00 |
| 3.1417 | Peninsula Eye Surgery Center | 1128 W El Camino Real | | | | Mountain View | CA | 94040 | | | | | | | | $10,959.96 |
| 3.1418 | Penner, Mark | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.1419 | Pennington, Mary | 450 E Romie Ln | | | | Salinas | CA | 93901-4029 | | | | | | | | $0.00 |
| 3.1420 | Peralta, Brannon Phillip | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1421 | Perkins, Robert A | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.1422 | Perpectual Care Home Health | 1615 S. Main Street | | | | Milpitas | CA | 95035 | | | | | | | | $0.00 |
| 3.1423 | Perry, Christopher | 975 South Fairmont Ave | | | | Lodi | CA | 95240-5118 | | | | | | | | $0.00 |
| 3.1424 | Perumal, Deepa | 7373 West Ln | | | | Stockton | CA | 95210-3377 | | | | | | | | $0.00 |
| 3.1425 | Pham, Nhat M | 751 S Bascom Ave | | | | San Jose | Ca | 95128 | | | | | | | | $0.00 |
| 3.1426 | Phan, Alex H | 2488 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1427 | Phan, Huan Ngoc | 20269 Stevens Creek Blvd | | | | Cupertino | CA | 95014-2258 | | | | | | | | $159.30 |
| 3.1428 | Phan, Laura T | 15055 Los Gatos Blvd | Ste 320 | | | Los Gatos | CA | 95032 | | | | | | | | $772.92 |
| 3.1429 | Phan, Peter M | 9 Goldenrain | | | | Aliso Viejo | CA | 92656-2118 | | | | | | | | $0.00 |
| 3.1430 | Phelps, Molly | 700 Lawrence Expy | | | | Santa Clara | CA | 95051 | | | | | | | | $0.00 |
| 3.1431 | Phoenix Star Insurance Agency | Attn: Alan Ly | 12818 Brookhurst St | | | Garden Grove | CA | 92840 | | | | | | | | $0.00 |
| 3.1432 | Php Insurance Services | Attn: Trun Nguyen | 1818 Tully Road | Suite 162A | | San Jose | CA | 95122 | | | | | | | | $0.00 |
| 3.1433 | Physician Partners Ipa | Attn: Tuan X. Nguyen, M.D. | 14221 Euclid Ave | Ste G | | Garden Grove | CA | 92843 | | | | | | | | $199,508.69 |
| 3.1434 | Physicians Medical Group Of San Jose | Attn: Peter Goll | 2304 Zanker Rd | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.1435 | Pia, John M | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1436 | Piatt, Bradford M | 3300 Webster | Ste 109 | | | Oakland | CA | 94609-3117 | | | | | | | | $0.00 |
| 3.1437 | Pierce, Lindsey J | 105 N Bascom Ave | Ste 104 | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.1438 | Piernot, Ellen E | 737 W Childs Ave | | | | Merced | CA | 95341-6805 | | | | | | | | $0.00 |
| 3.1439 | Pierrot, Alexandre David | 3501 Johnson St | | | | Hollywood | FL | 33021-5421 | | | | | | | | $0.00 |
| 3.1440 | Pike, Karen L | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1441 | Pioneer Diagnostic & Research Corp | 5720 Stoneridge Mall Rd | Ste 280 | | | Pleasanton | CA | 94588 | | | | | | | | $428.89 |
| 3.1442 | Pirsaheli, Reza | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1443 | Plecque, David C | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1444 | Plosker, Ari D | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1445 | Plymouth Square | Attn: Janice Delano | 911 N. Studebaker Road | | | Long Beach | CA | 90815 | | | | | | | | $0.00 |
| 3.1446 | Pmd Llc Lab | 1824 Norris Rd | | | | Bakersfield | CA | 93308-2229 | | | | | | | | $138.43 |
| 3.1447 | Poder, Liina | 505 Parnassus Ave | Ste B | | | San Francisco | CA | 94143-2204 | | | | | | | | $0.00 |
| 3.1448 | Pohwani, Amar L | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.1449 | Pollock, Max R | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1450 | Polsfuss, Gary | 2400 E 4Th St | | | | National City | CA | 91950-2026 | | | | | | | | $0.00 |
| 3.1451 | Pomerado Hospital | 15615 Pomerado Rd | | | | Poway | CA | 92064-2405 | | | | | | | | $826.45 |
| 3.1452 | Poonam Duggal | 2522 Grand Canal Blvd | Ste 80 | | | Stockton | CA | 95207 | | | | | | | | $630.04 |
| 3.1453 | Popky, Leonard | 23625 Holman Hwy | | | | Monterey | CA | 93940-5902 | | | | | | | | $0.00 |
| 3.1454 | Popovic, Natasa | 1066 S White Rd | Suite 170 | | | San Jose | CA | 95127-3812 | | | | | | | | $0.00 |
| 3.1455 | Porten, Sima P | 1825 4Th St | | | | San Francisco | CA | 94158-2515 | | | | | | | | $0.00 |
| 3.1456 | Porter, Whitney A | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1457 | Porzio, Richard Michael | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1458 | Posey, Joshua Allen | 4960 Rice Mine Rd Ne | Ste 10 | | | Tuscaloosa | AL | 35406-2671 | | | | | | | | $0.00 |
| 3.1459 | Posey, Robert Allen | 4960 Rice Mine Rd Ne | Ste 10 | | | Tuscaloosa | AL | 35406-2671 | | | | | | | | $0.00 |
| 3.1460 | Pothuri , Pallavi | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1461 | Powell, Marirose | 525 W Acacia St | | | | Stockton | CA | 95203-2405 | | | | | | | | $0.00 |
| 3.1462 | Powell, Scott William | 20103 Lake Chabot Rd | | | | Castro Valley | CA | 94546-5305 | | | | | | | | $0.00 |
| 3.1463 | Prakasam, Soumiya | 111 S Morgan St | Unit 401 | | | Chicago | IL | 60607 | | | | | | | | $0.00 |
| 3.1464 | Pramanik, Sharmila B | 751 S Bascom Ave | Pathology Dept | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1465 | Prasad, Madan | 1801 E March Ln | Ste 220 | | | Stockton | CA | 95210 | | | | | | | | $0.00 |
| 3.1466 | Prasad, Rajesh | 18550 De Paul Dr | Ste 107 | | | Morgan Hill | CA | 95037 | | | | | | | | $1,388.14 |
| 3.1467 | Praserthdam, Widchanun | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1468 | Precision Medical Products Inc | 2222 Lafayette St | | | | Santa Clara | CA | 95050-2904 | | | | | | | | $2,231.94 |
| 3.1469 | Preferred Prosthetics Inc | 3215 N California St 2 | | | | Stockton | CA | 95204-3034 | | | | | | | | $643.12 |
| 3.1470 | Premier Care Of Northern California | Attn: Hien Ngoc Truong | 15821 Ventura Blvd | Ste 600 | | Encino | CA | 91436 | | | | | | | | $0.00 |
| 3.1471 | Premier Office Centers | 2102 Business Center Drive | | | | Irvine | CA | 92612 | | | | | | | | $0.00 |
| 3.1472 | Premiercare Physicians, A California Gen | 1470 Bessie Ave | | | | Tracy | CA | 95376 | | | | | | | | $963.66 |
| 3.1473 | Pricewaterhousecoopers, Llp | Attn: Derek Skoog | P.O. Box 514038 | | | Los Angeles | CA | 90051-4038 | | | | | | | | $45,000.00 |
| 3.1474 | Procare Health Dba Procare Mso | Attn: Trina Nguyen | 12828 Harbor Blvd. | Ste 300 | | Garden Grove | CA | 92840 | | | | | | | | $0.00 |
| 3.1475 | Procare Prosthetics And Orthotics | Attn: Shawna Laird | 1705 Coffee Road | Ste 1 | | Modesto | CA | 95355 | | | | | | | | $0.00 |
| 3.1476 | Professional Healthcare At Home Llc | 395 Taylor Blvd | Ste 118 | | | Pleasant Hill | CA | 94523-2276 | | | | | | | | $0.00 |
| 3.1477 | Progress Software Corporation | Attn: Online | 14 Oak Park Drive | | | Bedford | MA | 01730 | | | | | | | | $0.00 |
| 3.1478 | Protransport 1 | 720 Portal St | | | | Cotati | CA | 94931-3060 | | | | | | | | $692.20 |
| 3.1479 | Providence St Vincent Medical | 9205 Sw Barnes Rd | | | | Portland | OR | 97225-6603 | | | | | | | | $750.61 |
| 3.1480 | Pullizzi, Amy | 8831 Villa La Jolla Dr | | | | La Jolla | CA | 92037-1949 | | | | | | | | $0.00 |
| 3.1481 | Pulmonary Medicine Assoc | 2112 Mckee Rd | Ste B | | | San Jose | CA | 95116 | | | | | | | | $1,262.85 |
| 3.1482 | Purchase Power | P.O. Box 371874 | | | | Pittsburgh | PA | 15250 | | | | | | | | $59.87 |
| 3.1483 | Puthillath, Ajithkumar | 2626 N California | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1484 | Pyae, Shwe | 809 Fremont Ave | | | | Los Altos | CA | 94024 | | | | | | | | $0.00 |
| 3.1485 | Qadeer, Mohammed A | 9400 N Name Uno | | | | Gilroy | CA | 95020-3528 | | | | | | | | $0.00 |
| 3.1486 | Quang, Lan N | 1525 N El Dorado St | Ste 1 | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1487 | Quantum Healthcare Medical Assoc | 2425 Samaritan Drive | | | | San Jose | CA | 95124 | | | | | | | | $1,550.67 |
| 3.1488 | Quest Analytics | Attn: Ari Tulia | 945 Bryant Street | Ste 350 | | San Francisco | CA | 94103 | | | | | | | | $2,165.00 |
| 3.1489 | Quest Diagnostics | 2291 W March Ln | Ste 145 | | | Stockton | CA | 95207-6652 | | | | | | | | $6,034.61 |
| 3.1490 | Quest Diagnostics Clinical Laboratories, Inc | 4690 Parkway Drive | | | | Mason | OH | 45040 | | | | | | | | $1,950.00 |
| 3.1491 | Quickbooks/Intuit | Attn: Sasan Goodarzi | 2632 Marine Way | | | Mountain View | CA | 94043 | | | | | | | | $0.00 |
| 3.1492 | Qureshi, Huma Sarah | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1493 | Qureshi, Imtiaz L | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1494 | R, Lisa Capell | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.1495 | Racca, Jennifer | 10121 Pine Ave96161-4835 | | | | Truckee | CA | 96161-4835 | | | | | | | | $0.00 |
| 3.1496 | Rachakonda, Ajay | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.1497 | Racheruvu, Mamatha | 5500 Frisco Square Blvd | | | | Frisco | TX | 75034-3305 | | | | | | | | $0.00 |
| 3.1498 | Radadvantage Apc | 1800 N California St | | | | Stockton | CA | 95204 | | | | | | | | $38,104.87 |
| 3.1499 | Radiological Associates Medical | 2410 Samaritan Drive | Ste 101 | | | San Jose | CA | 95124 | | | | | | | | $2,038.39 |
| 3.1500 | Radiology Partners Llc | 1081 Market Pl | Ste 100 | | | San Ramon | CA | 94583-4749 | | | | | | | | $2,818.42 |
| 3.1501 | Raees, Muhammad | 2800 Benedict Dr | | | | San Leandro | CA | 94577-6840 | | | | | | | | $764.11 |
| 3.1502 | Rafael, Allon | 2400 Samaritan Dr | Ste 100 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1503 | Rafah, Hazrat G | 1517 Knickerbocker Dr | | | | Stockton | CA | 95210-3119 | | | | | | | | $0.00 |
| 3.1504 | Rafie, Christopher | 525 E 68Th St | Ste 301 | | | New York | NY | 10065-4870 | | | | | | | | $0.00 |
| 3.1505 | Rafs Consultants | Attn: Tianne Nguyen | 12828 Harbor Blvd | Ste 300 | | Garden Grove | CA | 92843 | | | | | | | | $0.00 |
| 3.1506 | Rai, Anand K | 4802 10Th Ave | | | | Brooklyn | NY | 11219 | | | | | | | | $0.00 |
| 3.1507 | Raizon, Arnold | 7503 Surratts Rd | | | | Clinton | MD | 20735-3358 | | | | | | | | $0.00 |
| 3.1508 | Raja, Furqan A | 841 Blossom Hill Rd | Ste 209 | | | San Jose | CA | 95123 | | | | | | | | $0.00 |
| 3.1509 | Rajah, Revathy Prasanna | 7373 West Ln | | | | Stockton | CA | 95210-3377 | | | | | | | | $0.00 |
| 3.1510 | Raju, Jagit S | 455 O'Connor Dr | Ste 350 | | | San Jose | CA | 95128 | | | | | | | | $1,720.11 |
| 3.1511 | Ramilo, Marlon Getulio | 1441 Florida Ave | | | | Modesto | CA | 95350-4405 | | | | | | | | $0.00 |
| 3.1512 | Ramirez, Jose Manuel | 8001 Bruceville Rd | | | | Sacramento | CA | 95823-2329 | | | | | | | | $0.00 |
| 3.1513 | Rammohan, Chidambaram Chad | 701 E El Camino Real | | | | Mountain View | CA | 94040-2833 | | | | | | | | $0.00 |
| 3.1514 | Rampure, Madhumati K | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1515 | Ran Health Services Inc | 489 5Th St | | | | Gustine | CA | 95322 | | | | | | | | $1,121.07 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1516 | Randazzo, Marco R | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.1517 | Ranes, Anna G | 360 Dardanellin Ln | Ste 1F | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.1518 | Rani V Ramachandran Md A Professional Corporation | 2081 Forest Ave | Ste 1 | | | San Jose | CA | 95128 | | | | | | | | $2,145.96 |
| 3.1519 | Rankin, Richard B | 1121 W Vine St | Ste 15 | | | Lodi | CA | 95240 | | | | | | | | $0.00 |
| 3.1520 | Rao, Sahil | 500 Gypsy Ln | | | | Youngstown | OH | 44504-1315 | | | | | | | | $0.00 |
| 3.1521 | Rao, Usha | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1522 | Raoul Eusantos | 1 Seacrest Dr | | | | Buena Park | CA | 90621 | | | | | | | | $0.00 |
| 3.1523 | Raper, Paul | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1524 | Raps, Christine | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1525 | Rashid, Selma | 10121 Pine Ave | | | | Truckee | CA | 96161-4835 | | | | | | | | $0.00 |
| 3.1526 | Raskin, Elizabeth Rachael | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1527 | Rasmussen, Henning | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1528 | Rathi, Deepa K | 9400 N Name Uno | | | | Gilroy | CA | 95020 | | | | | | | | $0.00 |
| 3.1529 | Rattananan, Watcharasarn | 3 Maryland Farms | Ste 200 | | | Brentwood | TN | 37027-5005 | | | | | | | | $0.00 |
| 3.1530 | Raymond R Rendon Associates | 2120 Forest Ave | Ste 2 | | | San Jose | CA | 95128-9998 | | | | | | | | $1,589.56 |
| 3.1531 | Reddy, Reddiwandla Seenu | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942-3019 | | | | | | | | $0.00 |
| 3.1532 | Reddy, Thirupathi | 175 N. Jackson Ave | Ste 103 | | | San Jose | CA | 95116 | | | | | | | | $129.44 |
| 3.1533 | Reddy, Vijayalakshmi M | 2675 Stevenson Blvd | | | | Fremont | CA | 94538-2323 | | | | | | | | $0.00 |
| 3.1534 | Redinski, John J | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1535 | Redwood Pulmonary Medical Assoc | 170 Alameda De Las Pulgas | | | | Redwood City | CA | 94062 | | | | | | | | $742.84 |
| 3.1536 | Reed, Pei-Lin Chen | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1537 | Regents Of University Of California | 1111 Franklin St. | 12Th Floor | | | Oakland | CA | 94607 | | | | | | | | $7,983.20 |
| 3.1538 | Regional Medical Center Of San Jose | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $3,949,333.96 |
| 3.1539 | Regions Hospital | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $9,595.96 |
| 3.1540 | Regmi, Kusum | 1720 S Bascom Ave | | | | Campbell | CA | 95008-0608 | | | | | | | | $0.00 |
| 3.1541 | Reitz, Michael D | 7373 West Ln | | | | Stockton | CA | 95210-3377 | | | | | | | | $0.00 |
| 3.1542 | Remington, Benjamin J | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $5,418.94 |
| 3.1543 | Remote Neuromonitoring Physicians | 3 Maryland Farms | Ste 200 | | | Brentwood | TN | 37027 | | | | | | | | $503.02 |
| 3.1544 | Renee Barker | 38938 Dianron Rd | | | | Palmdale | CA | 93551 | | | | | | | | $0.00 |
| 3.1545 | Restore O & P | Attn: Theresa Costello | 2075 N. Broadway | | | Walnut Creek | CA | 94596 | | | | | | | | $0.00 |
| 3.1546 | Retinal Diagnostics Center | 200 Jose Figueres Ave | Ste 240 | | | San Jose | CA | 95116 | | | | | | | | $5,580.03 |
| 3.1547 | Reuter, Robert Martin | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1548 | Rezaee, Mehrdad | 2030 Forest Ave | Ste 210 | | | San Jose | CA | 95128 | | | | | | | | $8,169.55 |
| 3.1549 | Riad, Shareef M | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1550 | Rich, Kevin W | 101 Bodin Cir | 60Mdg/Sgomi | | | Travis Afb | CA | 94535-1809 | | | | | | | | $0.00 |
| 3.1551 | Richfield A Villa Center | 7727 Portland Ave | | | | Minneapolis | MN | 55423-4320 | | | | | | | | $143.66 |
| 3.1552 | Richter, Kristofer M | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.1553 | Ries, Daniel Michael | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.1554 | Rigdon, Michael R | 1121 W Vine St | Ste 15 | | | Lodi | CA | 95240-5137 | | | | | | | | $0.00 |
| 3.1555 | Rightnetwork | Attn: Online | 14 Hampshire Drive | | | Hudson | NH | 03051 | | | | | | | | $0.00 |
| 3.1556 | Rilco Services | Attn: Rosalie Flores | 500 E. Calavares Blvd | Suite 328 | | Milpitas | CA | 95035 | | | | | | | | $16,743.50 |
| 3.1557 | Risk Strategies Company | Attn: Legal Counsel | 420 Lexington Ave | Ste 2700 | | New York | NY | 10170 | | | | | | | | $0.00 |
| 3.1558 | Robert Marriott Mdcl Corp | 222 N Sepulveda Blvd | | | | El Segundo | CA | 90245 | | | | | | | | $1,013.83 |
| 3.1559 | Robert Wolf | 350 Lincoln Road | | | | Miami Beach | FL | 33139 | | | | | | | | $0.00 |
| 3.1560 | Roberts, Jason Dale | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1561 | Robertson, Curtis Bradley | 700 Bob O Link Dr | | | | Lexington | KY | 40504-3756 | | | | | | | | $0.00 |
| 3.1562 | Robinson, David D | 1244 Heidelberg Wy | | | | Lodi | CA | 95242 | | | | | | | | $651.28 |
| 3.1563 | Rochelin, Jean Rochel Fils | 3700 W Nolana Ave | | | | Mcallen | TX | 78504-4884 | | | | | | | | $0.00 |
| 3.1564 | Rockport Healthcare | 5900 Wilshire Blvd | | | | Los Angeles | CA | 90036 | | | | | | | | $0.00 |
| 3.1565 | Rodriguez, Grace | 525 W Acacia St | | | | Stockton | CA | 95203-2405 | | | | | | | | $0.00 |
| 3.1566 | Rogan, Daniel Thomas | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1567 | Rogero, Grant W | 1121 W Vine St | Ste 15 | | | Lodi | CA | 95240 | | | | | | | | $0.00 |
| 3.1568 | Rogers, William M | 300 Pasteur Dr | Ste L235 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1569 | Roper, Coral Nicole | 1038 E Brokaw Rd | | | | San Jose | CA | 95131-2309 | | | | | | | | $0.00 |
| 3.1570 | Rosario-Garcia, Mariza Del | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.1571 | Rossen, Ronald M | 2581 Samaritan Dr | Ste 202 | | | San Jose | CA | 95124-4112 | | | | | | | | $0.00 |
| 3.1572 | Roy, Tamal | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1573 | Royal Ambulance | 14472 Wicks Blvd | | | | San Leandro | CA | 94577 | | | | | | | | $16,700.08 |
| 3.1574 | Rref Ii Cerritos, Llc C/O The Koll Company | Attn: Gerald Yahr | 17755 Skypark East | Ste 100 | | Irvine | CA | 92614 | | | | | | | | $46,796.47 |
| 3.1575 | Ruby Nicholas | 4715 Brayton Ave | | | | Long Beach | CA | 90807 | | | | | | | | $0.00 |
| 3.1576 | Rudnick, Mona R | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1577 | Rural Metro Of California Inc | 1345 Vander Way | | | | San Jose | CA | 95112-2809 | | | | | | | | $121,565.15 |
| 3.1578 | Ruth Zuniga | 207 West Garfiled Ave | #4 | | | Glendale | CA | 91204 | | | | | | | | $0.00 |
| 3.1579 | Ryel, Justin | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1580 | S90 Technology | 8 Whatney | | | | Irvine | CA | 92618 | | | | | | | | $0.00 |
| 3.1581 | Sa, Tanya Lee | 976 Lenzen Ave | | | | San Jose | CA | 95126-2737 | | | | | | | | $0.00 |
| 3.1582 | Saad Shakir | 2039 Forest Ave | Ste 201 | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.1583 | Saavedra, Brian | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.1584 | Sab, Shiv | 4150 V St | # 1110 | | | Sacramento | CA | 95817-1460 | | | | | | | | $0.00 |
| 3.1585 | Sabounchi, Saman | 1949 Grant Rd | | | | Mountain View | CA | 94040-3217 | | | | | | | | $492.93 |
| 3.1586 | Sacramento Metropolitan Fire District | 7919 Auburn Blvd | | | | Citrus Heights | CA | 95610 | | | | | | | | $506.49 |
| 3.1587 | Sacramento Valley Ambulance | 6220 Belleau Wood Ln | Ste 4 | | | Sacramento | CA | 95822-5922 | | | | | | | | $0.00 |
| 3.1588 | Sadeghi, Jahangir | 950 Northgate Dr | | | | San Rafael | CA | 94903-3433 | | | | | | | | $0.00 |
| 3.1589 | Sadeghi, Nick A | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1590 | Sadikovic, Belma Beki | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.1591 | Saffier, James K | 500 W. Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.1592 | Sahni, Harleen Kaur | 976 Lenzez Ave | | | | San Jose | CA | 95126-2737 | | | | | | | | $0.00 |
| 3.1593 | Sahota, Anupinder K | 301 13Th St | | | | Merced | CA | 95341-6211 | | | | | | | | $0.00 |
| 3.1594 | Sahota, Rajdeep K | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.1595 | Saini, Rajan | 2505 W Hammer Ln | | | | Stockton | CA | 95209-2839 | | | | | | | | $0.00 |
| 3.1596 | Saito, Jerel | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1597 | Saka, Azeez O | 4422 3Rd Ave | | | | Bronx | NY | 10457-2545 | | | | | | | | $0.00 |
| 3.1598 | Sakamoto, Brian Satoshi | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1599 | Salcido, Gustavo A | 1415 Ross Ave | | | | El Centro | CA | 92243-4306 | | | | | | | | $0.00 |
| 3.1600 | Salcman, Jennifer | 1 Barnes Jewish Hospital Plz | | | | Saint Louis | MO | 63110-1003 | | | | | | | | $0.00 |
| 3.1601 | Saldinger, Todd Michael | 2425 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1602 | Salinas Valley Emergency Medical Group | 450 E Romie Ln | | | | Salinas | CA | 93901 | | | | | | | | $602.88 |
| 3.1603 | Salinas Valley Memorial Hospital | 450 E Romie Ln | | | | Salinas | CA | 93901 | | | | | | | | $4,032.78 |
| 3.1604 | Salinas, Xavier | 5090 Da Vinci Dr | | | | El Dorado Hills | CA | 95762 | | | | | | | | $0.00 |
| 3.1605 | Salmo , Samer | 1550 The Alameda | Ste 100 | | | San Jose | CA | 95126 | | | | | | | | $0.00 |
| 3.1606 | Samaritan Endoscopy Center | 15195 Samaritan Drive | Ste 204 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.1607 | Samelson, Scott Gustav | 10121 Pine Ave | | | | Truckee | CA | 96161-4835 | | | | | | | | $0.00 |
| 3.1608 | San Joaquin County Clinic Manteca | 283 Spreckels Ave | | | | Manteca | CA | 95336 | | | | | | | | $0.00 |
| 3.1609 | San Joaquin Critical Care Medical Group | 1801 E March Ln | Ste C300 | | | Stockton | CA | 95210 | | | | | | | | $3,875.32 |
| 3.1610 | San Joaquin Faculty Medical Group | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $1,211.38 |
| 3.1611 | San Joaquin General Hospital | 500 W Hospital Rd | | | | French Camp | CA | 95231-9369 | | | | | | | | $188,656.17 |
| 3.1612 | San Joaquin Kidney Clinic Inc | 1801 March Ln | Ste B265 | | | Stockton | CA | 95210 | | | | | | | | $1,098.88 |
| 3.1613 | San Joaquin Laser & Sur Ctr | 1144 Norman Dr | Ste 102 | | | Manteca | CA | 95336-5959 | | | | | | | | $0.00 |
| 3.1614 | San Joaquin Laser And Surgery Center | Attn: Susan Ford | 1805 N. California St | # 101A | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1615 | San Joaquin Orthotics And Prosthetics | Attn: Matthew Evans | 2211 N. California St | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1616 | San Jose Behavorial Health | 455 Silicon Valley Blvd | | | | San Jose | CA | 95138 | | | | | | | | $15,941.64 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1617 | San Jose Healthcare And Wellness Center Llc | 75 N 13Th St | | | | San Jose | CA | 95112 | | | | | | | | $120,155.86 |
| 3.1618 | San Ramon Emergency Physicians | 6001 Norris Canyon Rd | | | | San Ramon | CA | 94583 | | | | | | | | $6,268.50 |
| 3.1619 | San Tomas Convalescent Hospital | Attn: Julita Javier | 3580 Payne Ave | | | San Jose | CA | 95117 | | | | | | | | $0.00 |
| 3.1620 | Sanapala, Rajasekhar | 1800 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1621 | Sanders, Diane Christine | 4301 N Star Way | | | | Modesto | CA | 95356-9262 | | | | | | | | $0.00 |
| 3.1622 | Sandhu, Barjinder Singh | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1623 | Sandhu, Rabinder | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.1624 | Sangha, Romaine S | 810 N 22Nd St | | | | Blair | NE | 68008-1128 | | | | | | | | $0.00 |
| 3.1625 | Sangoi, Ankur R | 300 Pasteur Dr | Room L-235 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1626 | Sankaran, Janani | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.1627 | Santa Clara County Ipa | Attn: J. Kenstenkraft, M.D. | 1051 E Hillsdale Blvd | Ste 750 | | Foster City | CA | 91101 | | | | | | | | $164,513.92 |
| 3.1628 | Santa Clara Imaging Center Llc | 1825 Civic Center Dr | | | | Santa Clara | CA | 95050-9999 | | | | | | | | $0.00 |
| 3.1629 | Santa Clara Valley Medical Center | 751 S Bascom Avae | | | | San Jose | CA | 95128-2604 | | | | | | | | $1,065,055.21 |
| 3.1630 | Santa Cruz Health Center | 1080 Emeline Ave | | | | Santa Cruz | CA | 95060-1966 | | | | | | | | $0.00 |
| 3.1631 | Sara, Msalam | 2400 Samaritan Dr | Ste 100 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1632 | Sarid, Annie Rosenberg | 15300 Mississippi Av | | | | Aurora | CO | 80017-3026 | | | | | | | | $0.00 |
| 3.1633 | Sarna, Punit K | 2490 Hospital Dr | Ste 311 | | | Mountain View | CA | 94040-4126 | | | | | | | | $0.00 |
| 3.1634 | Saso, Christopher A | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1635 | Satellite Healthcare East San Jose | 2121 Alexian Dr | Ste 118 | | | San Jose | CA | 95116 | | | | | | | | $157,247.71 |
| 3.1636 | Satellite Healthcare Inc | 1860 Milmont Dr | | | | Milpitas | CA | 95035 | | | | | | | | $53,170.21 |
| 3.1637 | Satellite Healthcare Mountain View | 247 West El Camino Real | Ste 100 | | | Mountain View | CA | 94040 | | | | | | | | $5,909.28 |
| 3.1638 | Satellite Healthcare San Jose | 888 South Bascom Avenue | | | | San Jose | CA | 95128 | | | | | | | | $2,170.50 |
| 3.1639 | Satellite Healthcare Silver Creek | 1620 East Capitol Expressway | | | | San Jose | CA | 95121 | | | | | | | | $10,207.39 |
| 3.1640 | Satellite Healthcare Stockton | 1801 East March La | Ste A100 | | | Stockton | CA | 95210 | | | | | | | | $19,430.08 |
| 3.1641 | Satellite Healthcare University Park | 590 East Harding Way | | | | Stockton | CA | 95204 | | | | | | | | $16,797.72 |
| 3.1642 | Satellite Healthcare White Road | 1450 South White Road | Suite 30 | | | San Jose | CA | 95127 | | | | | | | | $43,824.89 |
| 3.1643 | Satter, Omar | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1644 | Savadkar, Amrut | 1300 E Marshall St | | | | Richmond | VA | 23298-5054 | | | | | | | | $0.00 |
| 3.1645 | Savur, Sheila | 2585 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1646 | Sazegar, Hooman Yonatan | 620 Shadow Ln | | | | Las Vegas | NV | 89106-4119 | | | | | | | | $281.50 |
| 3.1647 | Scalf, Richard E | 801 Eastern Bypass | | | | Richmond | KY | 40475-2751 | | | | | | | | $0.00 |
| 3.1648 | Schaffer, Gerald Neil | 10956 Donner Pass Rd | Ste 210 | | | Truckee | CA | 96161-4861 | | | | | | | | $0.00 |
| 3.1649 | Schertzer, Kimberly | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1650 | Schifrin, Benjamin D | 1441 Florida Ave | | | | Modesto | CA | 95350-4418 | | | | | | | | $0.00 |
| 3.1651 | Schueler, Kristin Marie | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1652 | Schultz, Eric | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1653 | Schwartz, Deborah L | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1654 | Schwartz, Richard A | 3186 S Maryland Pkwy | | | | Las Vegas | NV | 89109-2317 | | | | | | | | $0.00 |
| 3.1655 | Schwendy, Pamela J | 1700 Coffee Rd | | | | Modesto | CA | 95355 | | | | | | | | $0.00 |
| 3.1656 | Scofield, Marisa E | 250 Hospital Pkwy | | | | San Jose | CA | 95119 | | | | | | | | $0.00 |
| 3.1657 | Scorpion Healthcare Internet Marketing | Attn: President | 28480 Avenue Stanford | Ste 140 | | Valencia | CA | 91355 | | | | | | | | $3,000.00 |
| 3.1658 | Scott Howell Dba Dr. Amy, Llc | 2222 Nielson Way | Ste 301 | | | Santa Monica | CA | 90405 | | | | | | | | $0.00 |
| 3.1659 | Scott, Jo Ann | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1660 | Scott, Neal A | 2490 Hospital Dr | Ste 311 | | | Mountain View | CA | 94040 | | | | | | | | $776.05 |
| 3.1661 | Scvmc Psychiatry Units | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1662 | Sdl | Attn: Jonathan Delong | 201 Edgewater Dr | Ste 225 | | Wakefield | MA | O1880 | | | | | | | | $7,301.25 |
| 3.1663 | Segers, Marjahna | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1664 | Seitz, Mitchell L | 1420 N Tracy Blvd | | | | Tracy | CA | 95376-3451 | | | | | | | | $111.34 |
| 3.1665 | Sekhon, Simran | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1666 | Semler Scientific, Inc. | 911 Bern Court | Suite 110 | | | San Jose | CA | 95112 | | | | | | | | $0.00 |
| 3.1667 | Seng, Sakara | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1668 | Sentinel Insurance Company | Attn: Legal Counsel | One Hartford Plaza | | | Hartford | CT | O6155 | | | | | | | | $0.00 |
| 3.1669 | Seoul Medical Group | Attn: Min Cha, M.D. | 5000 Airport Plaza Drive | Ste 150 | | Long Beach | CA | 90815 | | | | | | | | $63,922.05 |
| 3.1670 | Sequoia Hospital | 170 Alameda De Las Pulgas | | | | Redwood City | CA | 94062-2751 | | | | | | | | $32,748.59 |
| 3.1671 | Shabbir, Shahid | 2755 Herndon Ave | | | | Clovis | CA | 93611-6800 | | | | | | | | $0.00 |
| 3.1672 | Shafer, Katherine | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.1673 | Shafi, Bilal Mobashar | 2440 Samaritan Dr | | | | San Jose | CA | 95124-3911 | | | | | | | | $0.00 |
| 3.1674 | Shah, Akshay Mahesh | 200 Jose Figueres Ave | Ste 200 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1675 | Shah, Devang S | 18550 Depaul Dr | Ste 101 | | | Morgan Hill | CA | 95037 | | | | | | | | $129.54 |
| 3.1676 | Shah, Meenal Amish | 1420 N Tracy Blvd | | | | Tracy | CA | 95376-3451 | | | | | | | | $0.00 |
| 3.1677 | Shah, Neel K | 2505 W Hammer Ln | | | | Stockton | CA | 95209-2839 | | | | | | | | $0.00 |
| 3.1678 | Shah, Nina | 505 Parnassus Ave | | | | San Francisco | CA | 94143-2204 | | | | | | | | $0.00 |
| 3.1679 | Shah, Shaukat A | 1805 N California St | Ste 201 | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1680 | Shaker, Vikram M | 355 Bard Ave | | | | Staten Island | NY | 10310-1664 | | | | | | | | $0.00 |
| 3.1681 | Shakir, Saad A | 2039 Forest Ave | Ste 201 | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.1682 | Shalaura Soliai | 6343 Lincoln Ave | Unit L4 | | | Buena Park | CA | 90620 | | | | | | | | $0.00 |
| 3.1683 | Shalileh, Guyve | 1000 Nut Tree Rd | | | | Vacaville | CA | 95687-4100 | | | | | | | | $0.00 |
| 3.1684 | Shaniqua Wallace | 3877 Coco Ave | # 2 | | | Los Angeles | CA | 90003 | | | | | | | | $0.00 |
| 3.1685 | Shanmugam, Nataraj | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1686 | Sharf, Albert J | 2400 E 4Th St | | | | National City | CA | 91950-2026 | | | | | | | | $0.00 |
| 3.1687 | Sharma, Ravi | 2352 Okalani St | | | | Palm Shores | FL | 32940-7300 | | | | | | | | $0.00 |
| 3.1688 | Sharma, Ravindra | 7373 West Ln | | | | Stockton | CA | 95210-3377 | | | | | | | | $0.00 |
| 3.1689 | Sharma, Sapna | 6356 Hoadly Rd | | | | Manassas | VA | 20112-3422 | | | | | | | | $0.00 |
| 3.1690 | Shc Reference Laboratory | 3375 Hillview | | | | Palo Alto | CA | 94305 | | | | | | | | $8.70 |
| 3.1691 | Shen, Albert C | 316 Rosewood Ave | | | | San Jose | CA | 95117 | | | | | | | | $0.00 |
| 3.1692 | Shen, Peter Yi | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1693 | Sheppard, Mullin, Richter & Hampton, Llp | Attn: John Tishler | 12275 El Camino Real | Ste 200 | | San Diego | CA | 92130-4092 | | | | | | | | $0.00 |
| 3.1694 | Shetty, Mahesh J | 500 E Remington Dr | Ste 18 | | | Sunnyvale | CA | 94087 | | | | | | | | $0.00 |
| 3.1695 | Shieh, Eric | 200 Jose Figueres Ave | Ste 350 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1696 | Shih, Jennifer | 700 Lawrence Expwy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1697 | Shimada, Mai | 975 South Fairmont Ave | | | | Lodi | CA | 95240-5118 | | | | | | | | $0.00 |
| 3.1698 | Shou, Jason | 1613 Harrison Pkwy | Ste 200 | | | Sunrise | FL | 33323-2853 | | | | | | | | $0.00 |
| 3.1699 | Shred-It Us Jv Llc | 7734 S 133Rd St. | | | | Omaha | NE | 68138 | | | | | | | | $133.16 |
| 3.1700 | Shrestha, Bijayee | 2500 Grant Rd | Room Gc33 | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1701 | Shu, Fred | 8599 Haven Ave | Ste 300 | | | Rancho Cucamonga | CA | 91730 | | | | | | | | $0.00 |
| 3.1702 | Shu, Yu Yu | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1703 | Shull, Yael F | 15400 National Ave | Ste 201 | | | Los Gatos | CA | 95032-2433 | | | | | | | | $0.00 |
| 3.1704 | Siddiqui, Khaleeq Hussain | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1705 | Sides, Douglas Mitchell | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1706 | Sidhu, Jaspreet S | 2488 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1707 | Sidhu, Shivjitinder | 55 Lake Ave N | | | | Worcester | MA | 1655 | | | | | | | | $0.00 |
| 3.1708 | Siegal, Steven Eric | 2000 Mowry Ave | | | | Fremont | CA | 94538 | | | | | | | | $0.00 |
| 3.1709 | Siegel, Joshua B | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1710 | Sierra Vista Hospital | 8001 Bruceville Rd | | | | Sacramento | CA | 95823-2329 | | | | | | | | $20,946.01 |
| 3.1711 | Sierra Vista Hospital | 8001 Bruceville Rd | | | | Sacramento | CA | 95823-2329 | | | | | | | | $0.00 |
| 3.1712 | Sigler, Cynthia J | 2410 Samaritan Dr | Ste 102 | | | San Jose | CA | 95124-3909 | | | | | | | | $0.00 |
| 3.1713 | Silicon Valley Ambulance | 181 Martinvale Ln | | | | San Jose | CA | 95119 | | | | | | | | $376.32 |
| 3.1714 | Silicon Valley Diagnostic Ima | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $1,072.54 |
| 3.1715 | Silicon Valley Medical Development Llc | 2191 Mowry Ave | Ste 500-H | | | Fremont | CA | 94538 | | | | | | | | $894.73 |
| 3.1716 | Silicon Valley Surgery Center | 14601 S Bascom Ave | Ste 100 | | | Los Gatos | CA | 95032 | | | | | | | | $5,485.06 |
| 3.1717 | Silka, Paul | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1718 | Silva, Katrina S | 6245 Inkster Rd | | | | Garden City | MI | 48135-4001 | | | | | | | | $0.00 |
| 3.1719 | Silver City Insurance | Attn: Brian Jeung | 3435 Wilshire Blvd | Suite 3000 | | Los Angeles | CA | 90010 | | | | | | | | $15,960.50 |
| 3.1720 | Silver Creek Radiology | 2365 Quimby Rd | Ste 100 | | | San Jose | CA | 95122 | | | | | | | | $877.64 |
| 3.1721 | Silvera, Abdo Gonzalez | 301 W Expressway 83 | | | | Mcallen | TX | 78503-3045 | | | | | | | | $0.00 |
| 3.1722 | Silverstein, Phillip | 520 West I St | | | | Los Banos | CA | 93635-3419 | | | | | | | | $0.00 |
| 3.1723 | Silvestri, Nathaniel R | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1724 | Simko, Jeffry P | 1975 4Th St | | | | San Francisco | CA | 94143-2351 | | | | | | | | $0.00 |
| 3.1725 | Simmons, James W | 103 Modesto Ave | | | | Modesto | CA | 95354-0414 | | | | | | | | $0.00 |
| 3.1726 | Simonmed Imaging | 6900 E. Camelback Road | Ste 700 | | | Scottsdale | CA | 85251 | | | | | | | | $0.00 |
| 3.1727 | Singh, Anmol | 501 Madison Ave | | | | Scranton | PA | 18510-2401 | | | | | | | | $0.00 |
| 3.1728 | Singh, Anup K | 2410 Samaritan Dr | Ste 101 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1729 | Singh, Bikramjit | 825 Delbon Ave | | | | Turlock | CA | 95382-2016 | | | | | | | | $0.00 |
| 3.1730 | Singh, Jaskaran | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1731 | Singh, Karanjit | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.1732 | Singh, Narinder | 2767 Olive Hwy | | | | Oroville | CA | 95966-6118 | | | | | | | | $0.00 |
| 3.1733 | Singh, Neeru Kaur | 1150 W El Camino Real | | | | Mountain View | CA | 94040-2518 | | | | | | | | $0.00 |
| 3.1734 | Singh, Parmjit M | 5763 Stevenson Blvd | | | | Newark | CA | 94560-5301 | | | | | | | | $0.00 |
| 3.1735 | Singh, Rachandeep | 54 Hospital Dr | Ste 225 | | | Osage Beach | MO | 65065-3050 | | | | | | | | $0.00 |
| 3.1736 | Singh, Ramanjeet | 1441 Florida Ave | | | | Modesto | CA | 95350 | | | | | | | | $0.00 |
| 3.1737 | Singh, Shailesh Kumar | 1800 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1738 | Singh, Vijay P | 1650 Creekside Dr | | | | Folsom | CA | 95630-3400 | | | | | | | | $0.00 |
| 3.1739 | Singh, Vikash Kumar | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.1740 | Sinkfield, Brandi A | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1741 | Sirjani, Davud | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1742 | Sirlin, Claude | 200 W Arbor Dr | | | | San Diego | CA | 92103-1911 | | | | | | | | $0.00 |
| 3.1743 | Siroker, Hannah H | 1411 East 31St St | | | | Oakland | CA | 94602 | | | | | | | | $0.00 |
| 3.1744 | Sitjar, Rhona Mae | 29610 Rancho California Rd | | | | Temecula | CA | 92591-5283 | | | | | | | | $0.00 |
| 3.1745 | Skand Corporation | 105 N Bascom Ave Suite 202 | Ste 202 | | | San Jose | CA | 95128 | | | | | | | | $3,015.58 |
| 3.1746 | Skorokhod, Vladimir | 1375 Blossom Hill Rd | Ste 49 | | | San Jose | CA | 95118-3806 | | | | | | | | $0.00 |
| 3.1747 | Sloane, Bryan | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1748 | Slowik, Natalie | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.1749 | Smith, David E | 830 Quail Ridge Ln | | | | Salinas | CA | 93908-8945 | | | | | | | | $39.25 |
| 3.1750 | Smith, Michael | 2291 W March Ln | Ste D200 | | | Stockton | CA | 95207 | | | | | | | | $93.73 |
| 3.1751 | Smith, Thomas W | 2315 Stockton Boulevard St | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1752 | Snap Marketing | 151 N. Sunrise Ave | Ste 1104 | | | Roseville | CA | 95661 | | | | | | | | $0.00 |
| 3.1753 | Snell, Christopher | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1754 | Snoey, Eric R | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.1755 | Sobel, Erica Michelle | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1756 | Sodhi, Monish | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.1757 | Solanki, Kirti K | 415 E Harding Wy | Ste A | | | Stockton | CA | 95204 | | | | | | | | $71.96 |
| 3.1758 | Solano Gateway Medical Group | 1200 B Gale Wilson Blvd | | | | Fairfield | CA | 94533 | | | | | | | | $55,492.70 |
| 3.1759 | Soleo Health Inc. | 1324 W Winston Ave | | | | Hayward | CA | 94545 | | | | | | | | $797.29 |
| 3.1760 | Sood, Ajay | 7373 West Ln | | | | Stockton | CA | 95210-3377 | | | | | | | | $0.00 |
| 3.1761 | Sood, Sahil | 525 E 68Th St | | | | New York | NY | 10065 | | | | | | | | $0.00 |
| 3.1762 | Sood, Sunita T | 3000 Q St | | | | Sacramento | CA | 95816 | | | | | | | | $0.00 |
| 3.1763 | Sooriyakumaran, Punitha | 751 S Bascom Ave | Urgent Care | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1764 | Soria, Arturo R | 1700 Mount Vernon Ave | | | | Bakersfield | CA | 93306-4018 | | | | | | | | $0.00 |
| 3.1765 | Sorokoumov, Oleg Yuryevich | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942 | | | | | | | | $0.00 |
| 3.1766 | Soto, David Rodolfo | 145 Trevino Ave | | | | Manteca | CA | 95337-4200 | | | | | | | | $0.00 |
| 3.1767 | Soung, Jerry J | 1525 N El Dorado St | Ste 1 | | | Stockton | CA | 95204 | | | | | | | | $984.74 |
| 3.1768 | South Bay Health & Insurance Services | Attn: Patricia Salas | 740 Bay Blvd | Attn: Thomas Holm | | Chula Vista | CA | 91910 | | | | | | | | $98,709.00 |
| 3.1769 | South Bay Path Medical Assoc | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $961.93 |
| 3.1770 | South Bay Retina | 455 Oconnor Dr | Ste 310 | | | San Jose | CA | 95128 | | | | | | | | $16,427.34 |
| 3.1771 | Sparkletts | 6750 Discovery Blvd | Attn: Billing | | | Mableton | GA | 30126 | | | | | | | | $39.00 |
| 3.1772 | Spectrum Health Hospitals | P.O. Box 2127 | | | | Grand Rapids | MI | 49501-2127 | | | | | | | | $13,748.61 |
| 3.1773 | Speece, Paul Richard | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1774 | Sph Analytics | Attn: President | 11605 Haynes Bridge Road | Ste 400 | | Alpharetta | GA | 30009 | | | | | | | | $9,165.00 |
| 3.1775 | Spieth, Michael E | 2767 Olive Hwy | | | | Oroville | CA | 95966-6118 | | | | | | | | $0.00 |
| 3.1776 | Spraggins, Janet M | 350 Cambridge Ave | St 200 | | | Palo Alto | CA | 94306 | | | | | | | | $0.00 |
| 3.1777 | Spring Valley Hosp Med C | 5400 S Rainbow Blvd | | | | Las Vegas | NV | 89118-1859 | | | | | | | | $7,747.73 |
| 3.1778 | Spring, Kayla Christine | 19600 Vallco Pkwy | | | | Cupertino | CA | 95014-7131 | | | | | | | | $0.00 |
| 3.1779 | Sran, Manjit Singh | 4250 Auburn Blvd | | | | Sacramento | CA | 95841-4100 | | | | | | | | $4,459.50 |
| 3.1780 | Srinivas, Shekar K | 230 N Broad St | | | | Philadelphia | PA | 19102-1121 | | | | | | | | $0.00 |
| 3.1781 | Srinivasan, Lakshminarayan | 300 Pasteur Dr | Rm S047 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1782 | Ssc San Jose Operating Company Lp | 340 Northlake Dr | | | | San Jose | CA | 95117 | | | | | | | | $34,925.41 |
| 3.1783 | St Francis Hospital | 34515 9Th Ave S | | | | Federal Way | WA | 98003-6761 | | | | | | | | $1,135.32 |
| 3.1784 | St. Goar, Frederick G | 2490 Hospital Dr | Ste 311 | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1785 | St. Josephs Medical Center | 1800 N California St | Ste 1 | | | Stockton | CA | 95204-6019 | | | | | | | | $139,653.30 |
| 3.1786 | St. Rose Hospital | 27200 Calaroga Ave | | | | Hayward | CA | 94545 | | | | | | | | $72.52 |
| 3.1787 | Sta Maria Comiso, Arleen | 2514 Berryessa Rd | | | | San Jose | CA | 95132-2947 | | | | | | | | $0.00 |
| 3.1788 | Stacy Kim | 1329 W. Woodcrest Ave | | | | Fullerton | CA | 92833 | | | | | | | | $0.00 |
| 3.1789 | Stanford Medical Center | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $881,752.63 |
| 3.1790 | Stanley, Grant E | 700 Lawrence Expwy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1791 | Stark, Rohn Taylor | 4929 Wilshire Blvd | Ste 510 | | | Los Angeles | CA | 90010-3808 | | | | | | | | $0.00 |
| 3.1792 | Starr, Vanessa | 750 S Bascom Ave | | | | San Jose | CA | 95128-2603 | | | | | | | | $0.00 |
| 3.1793 | Stealthloop | 650 N. Rose Drive | Ste 356 | | | Placentia | CA | 92870 | | | | | | | | $0.00 |
| 3.1794 | Steele, Don Carlos | 144 Stony Point Rd | | | | Santa Rosa | CA | 95401-4122 | | | | | | | | $0.00 |
| 3.1795 | Stefanopoulos, Stacy M | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1796 | Stehmeier, Ian David | 450 E Romie Ln | | | | Salinas | CA | 93901 | | | | | | | | $0.00 |
| 3.1797 | Stein, Jeffrey Leonard | 175 Memorial Hwy | | | | New Rochelle | NY | 10801-5635 | | | | | | | | $0.00 |
| 3.1798 | Stein, Joshua Walter | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1799 | Stella Health Insurance Agency | Attn: Erick Stella | 5900 S. Eastern Ave | Suite 158 | | Commerce | CA | 90040 | | | | | | | | $0.00 |
| 3.1800 | Stevens Creek Dialysis | 275 Di Salvo Ave | | | | San Jose | CA | 95128 | | | | | | | | $44,742.11 |
| 3.1801 | Stevens, Susan Kathryn | 1101 Van Ness Ave | | | | San Francisco | CA | 94109-6919 | | | | | | | | $0.00 |
| 3.1802 | Stewart, Laiandrea Maple | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1803 | Stockton Cardiology Medical Group Comple | 415 E Harding Way | Ste D | | | Stockton | CA | 95204 | | | | | | | | $563.30 |
| 3.1804 | Stockton Diagnostic Imaging | 1801 E March Ln | Ste A130 | | | Stockton | CA | 95210 | | | | | | | | $1,012.06 |
| 3.1805 | Stockton Hematology & Oncology Medical Group | 2626 N California St | Ste B | | | Stockton | CA | 95204 | | | | | | | | $38,193.24 |
| 3.1806 | Stockton Kidney Center | 1523 E March Ln | Ste 200 | | | Stockton | CA | 95210 | | | | | | | | $7,096.82 |
| 3.1807 | Stockton Urgent Care | 1148 W Hammer Ln | | | | Stockton | CA | 95209 | | | | | | | | $1,995.64 |
| 3.1808 | Stone, William A | 1441 Florida Ave | | | | Modesto | CA | 95350 | | | | | | | | $0.00 |
| 3.1809 | Stonebrook Health And Rehab | 350 De Soto Dr | | | | Los Gatos | CA | 95032-2402 | | | | | | | | $98,399.75 |
| 3.1810 | Stretto | 410 Exchange | Ste 100 | | | Irvine | CA | 92602 | | | | | | | | $0.00 |
| 3.1811 | Studemeister, Alex E | 105 N. Bascom Ave | Ste 202 | | | San Jose | CA | 95128 | | | | | | | | $437.42 |
| 3.1812 | Stump, Robert H | 2626 N California St | Ste G | | | Stockton | CA | 95204-5500 | | | | | | | | $0.00 |
| 3.1813 | Su, Andy K | 1420 N Tracy Blvd | | | | Tracy | CA | 95376-3451 | | | | | | | | $0.00 |
| 3.1814 | Suarez, Angela Lorraine | 1993 Mckee Rd | | | | San Jose | CA | 95116-1406 | | | | | | | | $0.00 |
| 3.1815 | Subeh, Mohammad | 333 City Blvd W | Ste 640 | | | Orange | CA | 92868-2903 | | | | | | | | $0.00 |
| 3.1816 | Sullivan, Tara | 2452 Watson Ct | | | | Palo Alto | CA | 94303-3216 | | | | | | | | $0.00 |
| 3.1817 | Sun, Alex Wang | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942-3019 | | | | | | | | $0.00 |
| 3.1818 | Sun, Brian | 751 South Bascom Ave | | | | San Jose | CA | 95128 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1819 | Sun, Jiwu | 225 North Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1820 | Sun, Xihua | 349 S. Monroe St | Ste 40 | | | San Jose | CA | 95128 | | | | | | | | $6,581.20 |
| 3.1821 | Sundaramurthy, Saigeetha | 2585 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1822 | Sung, Jeffrey C | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1823 | Sunrise Hospital | 3186 Maryland Parkway | | | | Las Vegas | NV | 89109 | | | | | | | | $9,615.98 |
| 3.1824 | Supercare | 16017 Valley Blvd | | | | City Of Industry | CA | 91744-5424 | | | | | | | | $310.73 |
| 3.1825 | Surekha S Vetsa M.D. A Medical Corporation | 150 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $646.84 |
| 3.1826 | Sutter Amador Hospital | 200 Mission Blvd | | | | Jackson | CA | 95642-2564 | | | | | | | | $11,744.41 |
| 3.1827 | Sutter Delta Medical Center | 3901 Lone Tree Way | | | | Antioch | CA | 94509-6200 | | | | | | | | $0.00 |
| 3.1828 | Sutter East Bay Medical Foundation | 2500 Milvia St | | | | Berkeley | CA | 94704 | | | | | | | | $7,029.86 |
| 3.1829 | Sutter Health | 2200 River Plaza Drive | | | | Sacramento | CA | 95833 | | | | | | | | $0.00 |
| 3.1830 | Sutter Medical Center Sa | 2825 Capitol Ave | | | | Davis | CA | 95616-5616 | | | | | | | | $30,205.98 |
| 3.1831 | Sutter Medical Foundation | 2801 L St | | | | Sacramento | CA | 95816-5615 | | | | | | | | $6,656.86 |
| 3.1832 | Sutter Roseville Medical | 1 Medical Plaza Dr | | | | Roseville | CA | 95661-3037 | | | | | | | | $14,703.64 |
| 3.1833 | Sutter Tracy Community Hospital | 1420 North Tracy Blvd | | | | Tracy | CA | 95376-3451 | | | | | | | | $49,819.30 |
| 3.1834 | Sutter Valley Medical Foundation | 600 Coffee Rd | | | | Modesto | CA | 95355 | | | | | | | | $0.00 |
| 3.1835 | Svobodny, Bryan Patrick | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.1836 | Swaminathan, Aravind | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1837 | Syed, Ghufran Mahmood | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1838 | Syliangco, Rina Ricci Rivera | 7373 West Ln | | | | Stockton | CA | 95210-3377 | | | | | | | | $0.00 |
| 3.1839 | Synergy Prosthetics Dba Norell Prosthetics Orthotics, Inc. | Attn: Vanessa Capito | 5466 Complex St | Ste 207 | | San Diego | CA | 92123 | | | | | | | | $0.00 |
| 3.1840 | Sze, Daniel Yung-Ho | 500 Pasteur Dr | | | | Stanford | CA | 94305-1048 | | | | | | | | $0.00 |
| 3.1841 | Tacoma General Allenmore | 315 Martin Luther King Jr Way | | | | Tacoma | WA | 98405-4234 | | | | | | | | $222.80 |
| 3.1842 | Taher, Heather F | 7435 W Talcott Ave | | | | Chicago | IL | 60631 | | | | | | | | $0.00 |
| 3.1843 | Tahoe Forest Hospital District | 10121 Pine Ave | | | | Truckee | CA | 96161 | | | | | | | | $917.35 |
| 3.1844 | Tai, Edmund | 701 E El Camino Real | | | | Mountain View | CA | 94040-2833 | | | | | | | | $0.00 |
| 3.1845 | Takeda, Patricia A | 3941 J St | Ste 260 | | | Sacramento | CA | 95819-3633 | | | | | | | | $0.00 |
| 3.1846 | Tam, Michelle S | 1715 Lundy Ave | Ste 108116 | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.1847 | Tam, Tony Yuk Man | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.1848 | Tamayo-Sarver, Joshua H | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.1849 | Tamkin, Gary William | 333 Mercy Ave | | | | Merced | CA | 95340-8319 | | | | | | | | $0.00 |
| 3.1850 | Tamura, Frank | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1851 | Tan, Joshua | 450 E Romie Ln | | | | Salinas | CA | 93901-4029 | | | | | | | | $0.00 |
| 3.1852 | Tanaka, Karin N | 4140 Jade St | | | | Capitola | CA | 95010-3956 | | | | | | | | $0.00 |
| 3.1853 | Tanaka, Robert M | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.1854 | Tang, James Chung-Ming | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1855 | Tang, Ming-Yun | 1601 Cummins Dr | Ste D | | | Modesto | CA | 95358-6411 | | | | | | | | $0.00 |
| 3.1856 | Tao, Kevin K | 1601 Ygnacio Vly Rd | | | | Walnut Creek | CA | 94598-3122 | | | | | | | | $0.00 |
| 3.1857 | Tay, Jafar | 175 N Jackson Ave | Ste 201 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1858 | Tayag, Marie Charisse Silva | 100 North Academy Ave | | | | Danville | PA | 17822 | | | | | | | | $0.00 |
| 3.1859 | Taylor, Katherine Loring | 2500 Grant Rd | Ech 133 Behavioral Health | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1860 | Tdc National Assurance Company | Attn: Legal Counsel | 29 Mill Street | | | Unionville | CT | O6085 | | | | | | | | $0.00 |
| 3.1861 | Team Alvarez Insurance Services | Attn: Gus Alvarez | 1971 E. 4Th Street | Suite 200 | | Santa Ana | CA | 92705 | | | | | | | | $10,475.00 |
| 3.1862 | Technical Duplicator Services, Inc | Attn: G. D. Dionne | 1401 E Ball Rd | Ste A | | Anaheim | CA | 92805 | | | | | | | | $0.00 |
| 3.1863 | Teferra, Ethiopia | 1800 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1864 | Temple, Elizabeth A | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.1865 | Tempus Labs Inc | 600 West Chicago Ave | | | | Chicago | IL | 60654-2526 | | | | | | | | $4,049.28 |
| 3.1866 | Terry Lin Do | 2520 Samaritan Dr | | | | San Jose | CA | 95124 | | | | | | | | $1,609.89 |
| 3.1867 | Thadwal, Baljeet S | 1800 N California St | Ste #1 | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1868 | Thai, Vinh Q | 143 N Main St | | | | Milpitas | CA | 95035-4322 | | | | | | | | $0.00 |
| 3.1869 | Thakur, Neil Hemant | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1870 | Thao Ly | 3161 San Pierre Dr | | | | El Monte | CA | 91732 | | | | | | | | $0.00 |
| 3.1871 | The Hospital Committee Fo | 5555 W Las Positas Blvd | | | | Pleasanton | CA | 94588 | | | | | | | | $233.13 |
| 3.1872 | The Next Step A Womans Boutique Llc | 15400 National Ave | Ste 120 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.1873 | The Permanente Medical Group I | 914 Marina Way S | | | | Richmond | CA | 94804-3739 | | | | | | | | $0.00 |
| 3.1874 | The Permanente Medical Group Inc | 1725 Eastshore Hwy | | | | Berkeley | CA | 94710-1703 | | | | | | | | $7,928.42 |
| 3.1875 | The Vitality Group | Attn: Legal Counsel | 200 W. Monroe St. | Ste 1900 | | Chicago | IL | 60606 | | | | | | | | $0.00 |
| 3.1876 | Thinh Duy Mai, M.D. | 841 Blossom Hill Road | Ste 209 | | | San Jose | CA | 95123 | | | | | | | | $0.00 |
| 3.1877 | Thirugnanasambandam, Poorna | 1038 E Brokaw Rd | Ste 30 | | | San Jose | CA | 95131-2309 | | | | | | | | $0.00 |
| 3.1878 | Thomas, Nicole | 6501 Coyle Ave | | | | Carmichael | CA | 95608-0306 | | | | | | | | $0.00 |
| 3.1879 | Thomson, Matthew J | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1880 | Tikhtman, Alexander Jacob | 1740 Nicholasville Rd | | | | Lexington | KY | 40503-1431 | | | | | | | | $0.00 |
| 3.1881 | Tilles, Steven M | 2505 Samaritan Dr | Ste 405 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.1882 | Timpanogos Regional Hosp | 750 W 800 N | | | | Orem | UT | 84057-3660 | | | | | | | | $0.00 |
| 3.1883 | Tivity Health Services | Attn: President | 701 Cool Springs Blvd | | | Franklin | TN | 37067 | | | | | | | | $1,575.00 |
| 3.1884 | Toppurramanakumar, Ajay K | 415 E Harding Wy | Ste D | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.1885 | Toram , Satya S | 1441 Florida Ave | | | | Modesto | CA | 95350-4404 | | | | | | | | $0.00 |
| 3.1886 | Torgerson, Shane Luke | 1100 Marshall Way | | | | Placerville | CA | 95667-6533 | | | | | | | | $0.00 |
| 3.1887 | Toro, Tania Zuluaga | 3501 Johnson St | | | | Hollywood | FL | 33021-5421 | | | | | | | | $0.00 |
| 3.1888 | Total Renal Laboratories Inc Dba Davita Labs | 3000 Davita Wy | | | | Deland | FL | 32724-2039 | | | | | | | | $131.87 |
| 3.1889 | Towerstream Corporation | 76 Hammerlund Way | | | | Middletown | RI | 02842 | | | | | | | | $1,225.00 |
| 3.1890 | Town And Country Diagnostics | 5320 Carrington Cir | | | | Stockton | CA | 95210-3515 | | | | | | | | $4,018.30 |
| 3.1891 | Tran, Angela | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.1892 | Tran, Duc Minh | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.1893 | Tran, Matthew T | 2410 Samaritan Dr | Ste 102 | | | San Jose | CA | 95124-3909 | | | | | | | | $0.00 |
| 3.1894 | Tran, Nam H | 25 N 14Th St | | | | San Jose | CA | 95112-6204 | | | | | | | | $204.62 |
| 3.1895 | Tran, Nha P | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1896 | Tran, Sherman N | 429 Llewellyn Ave | | | | Campbell | CA | 95008 | | | | | | | | $0.00 |
| 3.1897 | Tran, Wayne | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1898 | Trang Nguyen | 544 S Marigold Lane | | | | Orange | CA | 92866 | | | | | | | | $0.00 |
| 3.1899 | Transunion Healthcare | Attn: David Wojczynski | 555 West Adams | | | Chicago | IL | 60661 | | | | | | | | $5,931.00 |
| 3.1900 | Traver, Christopher N | 150 N. Jackson Ave | Ste 100 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.1901 | Tremmel, Jennifer | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1902 | Tri County Vascular Care | 393 Blossom Hill Road | Ste 365 | | | San Jose | CA | 95123 | | | | | | | | $1,914.17 |
| 3.1903 | Tribuzi, Laura Elizabeth | 2105 Forest Ave | Department Of Emergency Medicine | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.1904 | Tri-City Health Center | 1999 Mowry Ave | Ste N | | | Fremont | CA | 94538 | | | | | | | | $567.53 |
| 3.1905 | Trinh, Long | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1906 | Troia-Cancio, Paolo Vincenzo | 8110 Laguna Blvd | | | | Elk Grove | CA | 95758-8094 | | | | | | | | $0.00 |
| 3.1907 | Trout, Tere E | 5555 Grossmont Center Dr | | | | La Mesa | CA | 91942-3019 | | | | | | | | $0.00 |
| 3.1908 | Trovato Medical Group Inc | 5763 Stevenson Blvd | | | | Newark | CA | 94560 | | | | | | | | $533.44 |
| 3.1909 | Truong, Linda | 75 Neilson St | | | | Watsonville | CA | 95076-2468 | | | | | | | | $0.00 |
| 3.1910 | Tsai, Bernette | 2400 Moorpark Ave | | | | San Jose | CA | 95128-2631 | | | | | | | | $0.00 |
| 3.1911 | Tsai, Emily B | 300 Pasteur Dr | | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1912 | Tsai, Isaac K | 800 S Main St | | | | Corona | CA | 92882-3420 | | | | | | | | $0.00 |
| 3.1913 | Tsang, Bobby Lut-Ming | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1914 | Tschernyavsky, Sylvia Julie | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1915 | Tseng, Will | 2520 Samaritan Dr | Ste 210 | | | San Jose | CA | 95124-4106 | | | | | | | | $0.00 |
| 3.1916 | Tso, John W | 1870 Lundy Ave | | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.1917 | Tuan X. Nguyen | 18685 Arguello Ave | | | | Morgan Hill | CA | 95037 | | | | | | | | $0.00 |
| 3.1918 | Tully Dialysis | 1290 Tully Rd | Ste 80 | | | San Jose | CA | 95122 | | | | | | | | $3,834.00 |
| 3.1919 | Tunson, Jaya S | 202 N Division St | | | | Auburn | WA | 98001-4939 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1920 | Tugan, Sa'D Khalil | 800 S Main St | | | | Corona | CA | 92882-3420 | | | | | | | | $0.00 |
| 3.1921 | Turner, Elizabeth Doherty | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1922 | Uc Davis Med Center | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $154,576.08 |
| 3.1923 | Ucsf Medical Center | 505 Paranusus Ave | | | | San Francisco | CA | 94143-0810 | | | | | | | | $85,052.65 |
| 3.1924 | Umbreen, Aisha | 777 E Santa Clara St | | | | San Jose | CA | 95112-1934 | | | | | | | | $0.00 |
| 3.1925 | Unique Health Insurance Services | Attn: Lili Maneerod | 18800 Amar Road | Suite B-02 | | Walnut | CA | 91789 | | | | | | | | $181.00 |
| 3.1926 | United Critical Care | 6040 S Fort Apache Rd | Ste 100 | | | Las Vegas | NV | 89148 | | | | | | | | $559.02 |
| 3.1927 | United Health Care Of California | 5701 Katella Ave | | | | Cypress | CA | 90630 | | | | | | | | $0.00 |
| 3.1928 | United States Medical Supply Llc | 8260 Nw 27Th St | Ste 401 | | | Doral | FL | 33122-1903 | | | | | | | | $7.76 |
| 3.1929 | United States Trustee | Attn: Legal Counsel | 915 Wilshire Blvd | Ste 1850 | | Los Angeles | CA | 90017-3560 | | | | | | | | $0.00 |
| 3.1930 | Uniti Global Insurance Services | Attn: Ryan Lee | 8942 Garden Grove Blvd | Suite 216 | | Garden Grove | CA | 92844 | | | | | | | | $1,091.50 |
| 3.1931 | Universal Diagnostic Laboratories | 6700 Valjean Ave | | | | Van Nuys | CA | 91406-5818 | | | | | | | | $700.00 |
| 3.1932 | Upender, Sunil | 2000 Mowry Ave | | | | Fremont | CA | 94538-8061 | | | | | | | | $0.00 |
| 3.1933 | Urological Surgeons Of Northern California | 2101 Forest Ave | | | | San Jose | CA | 95128 | | | | | | | | $5,439.88 |
| 3.1934 | Uyen Phan | 203 E Santa Fe Ct | | | | Placentia | CA | 92870 | | | | | | | | $0.00 |
| 3.1935 | Uyesugi, Walter | 1990 Fruitdale Ave | | | | San Jose | CA | 95128-2709 | | | | | | | | $0.00 |
| 3.1936 | V. Vongtama, M.D. Inc. Dba St. Teresa Comprehensive Cancer Center | 4722 Quail Lakes Drive | Suite A | | | Stockton | CA | 92507 | | | | | | | | $442.52 |
| 3.1937 | Vadlakonda, Uma | 710 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1938 | Valley Health Center At Downtown | 777 E Santa Clara St | | | | San Jose | CA | 95112-1934 | | | | | | | | $0.00 |
| 3.1939 | Valley Laser And Surgery | Attn: Stevens Kim, M.D. | 36 W. Yokuts Ave | | | Stockton | CA | 95207 | | | | | | | | $0.00 |
| 3.1940 | Valley Radiology Medical Associates | 2281 Paragon Dr | | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.1941 | Valleywise Health | 2619 E Pierce St | | | | Phoenix | AZ | 85008-6092 | | | | | | | | $2,241.38 |
| 3.1942 | Van Berg & Associates | Attn: Troy Bergeron | 8425 Brentwood Blvd | Suite A-1 | | Brentwood | CA | 94513 | | | | | | | | $0.00 |
| 3.1943 | Van De Rijn, Jan M | 300 Pasteur Dr | Rm L235 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.1944 | Van Den Bogaerde, James | 4860 Y St | Ste 1700 | | | Sacramento | CA | 95817-2307 | | | | | | | | $0.00 |
| 3.1945 | Van, Livia | 710 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.1946 | Vanamburg, Jana M | 1032 N Lincoln St | | | | Stockton | CA | 95203-2409 | | | | | | | | $0.00 |
| 3.1947 | Vanderschelden, Philippe | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1948 | Vanson, David Triet | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.1949 | Varis, Llc | 9245 Sierra College Blvd. | Ste 100 | | | Roseville | CA | 95661 | | | | | | | | $0.00 |
| 3.1950 | Varma, Kirti | 576 El Camino Real | | | | Sunnyvale | CA | 94087-1940 | | | | | | | | $0.00 |
| 3.1951 | Varma, Priya | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1952 | Vaughn, Carolyn Jane | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1953 | Veerappa, Nandeesh | 101 N Front St | | | | Chowchilla | CA | 93610-2916 | | | | | | | | $0.00 |
| 3.1954 | Velosio Llc | Attn: Joseph Longo | 5747 Perimeter Drive | Ste 200 | | Dublin | OH | 43017 | | | | | | | | $1,962.54 |
| 3.1955 | Vemulakonda, Srilakshmi | 105 N Bascom Ave | Ste 202 | | | San Jose | CA | 95128 | | | | | | | | $0.00 |
| 3.1956 | Venugopal, Chandrasekar | 2823 Fresno St | | | | Fresno | CA | 93721-1324 | | | | | | | | $0.00 |
| 3.1957 | Venugopal, Sandhya | 2315 Stockton Blvd St | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1958 | Verity General Insurance Agency | Attn: Stacie Tanaka | 9245 Laguna Springs Dr | Suite 200 | | Elk Grove | CA | 95758 | | | | | | | | $0.00 |
| 3.1959 | Verma, Sunita | 500 W Hospital Rd | | | | French Camp | CA | 95231 | | | | | | | | $0.00 |
| 3.1960 | Vhc Gilroy | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1961 | Vienna Nursing And Rehab | Attn: Corey Wright | 800 S. Ham Lane | | | Lodi | CA | 95242 | | | | | | | | $0.00 |
| 3.1962 | Vienna Nursing And Rehabilitation Center | 800 S Ham Ln | | | | Lodi | CA | 95242-3543 | | | | | | | | $0.00 |
| 3.1963 | Vip Surgicare | 15047 Los Gatos Blvd | Ste 150 | | | Los Gatos | CA | 95032 | | | | | | | | $0.00 |
| 3.1964 | Visante | 101 E. Fifth Street | Ste 2220 | | | St. Paul | MN | 55101 | | | | | | | | $0.00 |
| 3.1965 | Vision Service Plan | Attn: Kate Renwick-Espinosa | 3333 Quality Drive | | | Rancho Cordova | CA | 95670 | | | | | | | | $59,777.56 |
| 3.1966 | Vista Manor Nursing Center | 120 Jose Figueres Ave | | | | San Jose | CA | 95116 | | | | | | | | $8,255.26 |
| 3.1967 | Vitality Group International | Attn: General Counsel | 200 W Monroe St | Ste 1900 | | Chicago | IL | 60606 | | | | | | | | $0.00 |
| 3.1968 | Vitality Health Plans, Inc. | Attn: President | 18000 Studebaker Road | Ste 960 | | Cerritos | CA | 90703 | | | | | | | | $10,020,211.00 |
| 3.1969 | Vittal, Harsha | 150 N Jackson Ave | Ste 107 | | | San Jose | CA | 95116-1908 | | | | | | | | $0.00 |
| 3.1970 | Vn Home Health Care | 2528 Qume Dr | Ste 7 | | | San Jose | CA | 95131 | | | | | | | | $0.00 |
| 3.1971 | Vo, Thai D | 625 Lincoln Ave | | | | San Jose | CA | 95126-3705 | | | | | | | | $0.00 |
| 3.1972 | Vo, Victor Huynh | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.1973 | Vong, Kevin | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1974 | Vongtama, Dan | 4722 Quail Lakes Dr | | | | Stockton | CA | 95207 | | | | | | | | $0.00 |
| 3.1975 | Vridhachalam, Sanjeevi | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1976 | Vu, Catherine | 2315 Stockton Blvd | | | | Sacramento | CA | 95817-2201 | | | | | | | | $0.00 |
| 3.1977 | Vu, Giao V | 1863 Alum Rock Ave | Ste D | | | San Jose | CA | 95116 | | | | | | | | $443.44 |
| 3.1978 | Vu, Ha N | 4080 Via Marisol | Apt 236 | | | Los Angeles | CA | 90042-5159 | | | | | | | | $0.00 |
| 3.1979 | Wade, Alexander Julian | 9901 Medical Center Dr | | | | Rockville | MD | 20850-3357 | | | | | | | | $0.00 |
| 3.1980 | Waechter, Anthony F | 1601 Ygnacio Valley Rd | | | | Walnut Creek | CA | 94598 | | | | | | | | $0.00 |
| 3.1981 | Wagner, Justin B | 1650 Creekside Dr | | | | Folsom | CA | 95630 | | | | | | | | $0.00 |
| 3.1982 | Wagner, Thao N | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.1983 | Wahid, Shahid | 1800 W Charleston Blvd | | | | Las Vegas | NV | 89102-2329 | | | | | | | | $0.00 |
| 3.1984 | Walker, Anne Marie | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.1985 | Walker, Vanessa Jane | 5 Medical Plaza Dr | Ste 190 | | | Roseville | CA | 95661-2865 | | | | | | | | $0.00 |
| 3.1986 | Wallace, Karen L | 330 Mount Auburn St | | | | Cambridge | MA | 02138-5502 | | | | | | | | $0.00 |
| 3.1987 | Wallace, Thomas M | 1441 Florida Ave | | | | Modesto | CA | 95350-4405 | | | | | | | | $0.00 |
| 3.1988 | Wallin, Thomas R | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.1989 | Walter, John | 975 South Fairmont Ave | | | | Lodi | CA | 95240-5118 | | | | | | | | $0.00 |
| 3.1990 | Walters Kluwer | P.O. Box 4349 | | | | Carol Stream | IL | 60197 | | | | | | | | $0.00 |
| 3.1991 | Wang, Justin T | 2929 Floyd Ave | Apt 345 | | | Modesto | CA | 95355-8750 | | | | | | | | $0.00 |
| 3.1992 | Wang, Kaidong | 2664 Senter Rd | Ste 214 | | | San Jose | CA | 95111-1171 | | | | | | | | $510.60 |
| 3.1993 | Wang, Xia | 200 Hawkins Dr | | | | Iowa City | IA | 52242-1009 | | | | | | | | $0.00 |
| 3.1994 | Wang, Xuan | 501 Madison Ave | | | | Scranton | PA | 18510-2401 | | | | | | | | $0.00 |
| 3.1995 | Wang, Yee-Hsiang Jeffrey | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.1996 | Warm Springs Home Health | Attn: Karina Veremii | 54 Whitney Place | | | Fremont | CA | 94539 | | | | | | | | $0.00 |
| 3.1997 | Warren, Jerry G | 2700 Stewart Pkwy | | | | Roseburg | OR | 97471-1281 | | | | | | | | $0.00 |
| 3.1998 | Warsaw Clinic Rural Healt | 1771 Commercial St | | | | Lincoln | MO | 65338-9998 | | | | | | | | $86.31 |
| 3.1999 | Washington Hospital | 2000 Mowry Ave | | | | Fremont | CA | 94538-1716 | | | | | | | | $75,814.34 |
| 3.2000 | Washington Township Medical Foundation | 2557 Mowry Ave | Suite 30 | | | Fremont | CA | 94538 | | | | | | | | $3,197.20 |
| 3.2001 | Watanabe, Kana | 2452 Watson Ct | | | | Palo Alto | CA | 94303-3216 | | | | | | | | $0.00 |
| 3.2002 | Watson, Henry Geoffrey | 5709 Market St | | | | Oakland | CA | 94608-2811 | | | | | | | | $0.00 |
| 3.2003 | Wayand, Zarlakhta | 2105 Forest Ave | | | | San Jose | CA | 95128-1425 | | | | | | | | $0.00 |
| 3.2004 | Weekes, Arnold A | 2350 W El Camino Real | | | | Mountain View | CA | 94040-6201 | | | | | | | | $0.00 |
| 3.2005 | Weiss, Gerald A | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.2006 | Weiss, Heather E | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3908 | | | | | | | | $0.00 |
| 3.2007 | Wells, Jesse A | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.2008 | Wemple, Steven Philip | 830 Jefferson Ave | | | | Redwood City | CA | 94063-1804 | | | | | | | | $0.00 |
| 3.2009 | Wentzien, Erin M | 2425 Samaritan Dr | | | | San Jose | CA | 95124-3985 | | | | | | | | $0.00 |
| 3.2010 | Wesselman, Jillian Alexandra | 1601 Cummins Dr | Ste D | | | Modesto | CA | 95358-6411 | | | | | | | | $0.00 |
| 3.2011 | West Coast Dme & Supplies Dba Orthokinetix | Attn: Michael Wells | 1835 Chicago Ave | Ste A | | Riverside | CA | 92507 | | | | | | | | $0.00 |
| 3.2012 | Western Drug Medical Supply | 3604 San Fernando Road | | | | Glendale | CA | 91204 | | | | | | | | $854.61 |
| 3.2013 | Western Radiation Oncology | 125 South Dr | | | | Mountain View | CA | 94040 | | | | | | | | $1,178.65 |
| 3.2014 | Westgate Premier Healthcare Services, Inc. | 1601 Petersen Ave | | | | San Jose | CA | 95129 | | | | | | | | $0.00 |
| 3.2015 | White Blossom Care Center | 1990 Fruitdale Ave | | | | San Jose | CA | 95128-2709 | | | | | | | | $66,815.31 |
| 3.2016 | White, David Andrew | 700 Lawrence Expy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.2017 | White, Jon-Ano A | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| 3.2018 | Whitelaw, Kevin Daniel | 747 52Nd St | | | | Oakland | CA | 94609-1809 | | | | | | | | $0.00 |
| 3.2019 | Wiederhold, Benjamin D | 1411 E 31St St | | | | Oakland | CA | 94602-1018 | | | | | | | | $0.00 |
| 3.2020 | Wilshire Pacific Capital Advisors, Llc | Attn: Eric Weissman | 8447 Wilshire Blvd | Ste 202 | | Beverly Hills | CA | 90211 | | | | | | | | $0.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2021 | Windsor Elmhaven Care Center | Attn: Julie Anderson Black | 6940 Pacifica Ave | | | Stockton | CA | 95207 | | | | | | | | $0.00 |
| 3.2022 | Windsor Hampton Care Center | Attn: Julie Anderson Black | 422 E. Hampton | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.2023 | Windsor Hampton Care Center | 442 E Hampton St | | | | Stockton | CA | 95204-5519 | | | | | | | | $0.00 |
| 3.2024 | Winkelmann, Michael | 356 Ardmore Ct Nw | | | | Atlanta | GA | 30309-1831 | | | | | | | | $0.00 |
| 3.2025 | Winn, Brody | 5400 S Rainbow Blvd | | | | Las Vegas | NV | 89118-1859 | | | | | | | | $0.00 |
| 3.2026 | Winstead-Derlega, Christopher | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.2027 | Winter, Roland H | 2488 N California St | | | | Stockton | CA | 95204 | | | | | | | | $0.00 |
| 3.2028 | Wiswell, Walter Thomas | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.2029 | Wittman Wong Corinne | 4040 Losee Rd | | | | North Las Vegas | NV | 89030 | | | | | | | | $0.00 |
| 3.2030 | Wk Medical Group Dba Los Gatos Therapy Center | 2542 Bascom Ave | Ste 110 | | | San Jose | CA | 95008 | | | | | | | | $0.00 |
| 3.2031 | Wolf, Karl K | 1262 E North St | | | | Manteca | CA | 95336 | | | | | | | | $0.00 |
| 3.2032 | Wolff, James Daniel | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.2033 | Wolff, May Corca | 15951 Los Gatos Blvd | Ste 18 | | | Los Gatos | CA | 95032 | | | | | | | | $625.00 |
| 3.2034 | Wong, David W | 5832 Saint Andrews Dr | | | | Stockton | CA | 95219 | | | | | | | | $0.00 |
| 3.2035 | Wong, Dorothy | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.2036 | Wong, Felix S | 4860 Y St | Ste 3100 | | | Sacramento | CA | 95817 | | | | | | | | $0.00 |
| 3.2037 | Wong, Harland | 455 Oconnor Dr | Ste 310 B | | | San Jose | CA | 95128-1633 | | | | | | | | $581.75 |
| 3.2038 | Wong, Spencer B | 500 W Hospital Rd | | | | French Camp | CA | 95231-9693 | | | | | | | | $0.00 |
| 3.2039 | Wong, Sunnie Yan-Wai | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.2040 | Wong, Yuetin Tina | 777 E Santa Clara St | | | | San Jose | CA | 95112-1934 | | | | | | | | $0.00 |
| 3.2041 | Wood, Brent M | 1555 Soquel Dr | | | | Santa Cruz | CA | 95065-1705 | | | | | | | | $0.00 |
| 3.2042 | Wood, David Brian | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.2043 | Woodmansee, Susan | 1601 Ygnacio Valley Rd | | | | Walnut Creek | CA | 94598 | | | | | | | | $0.00 |
| 3.2044 | Worsham, Stephen A | 1115 Los Palos Dr | | | | Salinas | CA | 93901-3853 | | | | | | | | $0.00 |
| 3.2045 | Wright, Allan M | 2410 Samaritan Dr | Ste 101 | | | San Jose | CA | 95124 | | | | | | | | $0.00 |
| 3.2046 | Wu, Adela | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.2047 | Wu, Charlyne | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.2048 | Wu, Dennis Y | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.2049 | Wu, John Wen | 700 Lawrence Expwy | | | | Santa Clara | CA | 95051-5173 | | | | | | | | $0.00 |
| 3.2050 | Wu, Natalie Badowski | 250 Hospital Pkwy | | | | San Jose | CA | 95119-1103 | | | | | | | | $0.00 |
| 3.2051 | Wu, Roger | 593 Eddy St | | | | Providence | RI | 2903 | | | | | | | | $0.00 |
| 3.2052 | Wu, Samuel W | 7880 Wren Ave | Ste D143 | | | Gilroy | CA | 95020 | | | | | | | | $0.00 |
| 3.2053 | Wu, Sean Ming-Yuan | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.2054 | Wythe, Evan T | 20103 Lake Chabot Rd | | | | Castro Valley | CA | 94546-5341 | | | | | | | | $0.00 |
| 3.2055 | Xie, John Z | 200 Jose Figueres Ave | Ste 350 | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.2056 | Xiong, Glen | 1032 N Lincoln St | | | | Stockton | CA | 95203-2409 | | | | | | | | $0.00 |
| 3.2057 | Xu, Xiangdong | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.2058 | Xunan, Kevin | 421 Nut Tree Rd | | | | Vacaville | CA | 95687 | | | | | | | | $0.00 |
| 3.2059 | Yamamoto, Shota | 2500 Grant Rd | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.2060 | Yang, Elaine | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.2061 | Yang, Phyllis Jacquelyn | 875 Blake Wilbur Dr | Ste 2234 | | | Stanford | CA | 94305-5826 | | | | | | | | $0.00 |
| 3.2062 | Yang, Shirley | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.2063 | Yao, Edmund | 1507 E March Ln | Ste C | | | Stockton | CA | 95210 | | | | | | | | $0.00 |
| 3.2064 | Yasar, Uzay | 1700 Coffee Rd | | | | Modesto | CA | 95355-2803 | | | | | | | | $0.00 |
| 3.2065 | Yegul, Nakiye | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.2066 | Yeh, Jennifer | 5528 Bigoak Dr | | | | San Jose | CA | 95129-3107 | | | | | | | | $0.00 |
| 3.2067 | Yeh, Michael Kai-Hua | 515 22Nd Ave | | | | Monroe | WI | 53566-1569 | | | | | | | | $0.00 |
| 3.2068 | Yenigun, Onur | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.2069 | Yerkes, John | 225 N Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.2070 | Yeung, Yukking | 12280 Saratoga Sunnyvale Rd | Ste 104 | | | Saratoga | CA | 95070-3064 | | | | | | | | $0.00 |
| 3.2071 | Yitta, Silaja | 2500 Grant Rd | | | | Mountain View | CA | 94040-4302 | | | | | | | | $0.00 |
| 3.2072 | Yoon, Jung-Taek | 5400 S Rainbow Blvd | | | | Las Vegas | NV | 89118-1859 | | | | | | | | $0.00 |
| 3.2073 | Yoon, Luke S | 300 Pasteur Dr | Mc 5500 | | | Stanford | CA | 94305-2200 | | | | | | | | $0.00 |
| 3.2074 | Yosemite Pathology Med Group | 4301 N Star Way | | | | Modesto | CA | 95356 | | | | | | | | $1,124.94 |
| 3.2075 | Young, Gabriel J | 10011 N Foothill Blvd | Ste 105 | | | Cupertino | CA | 95014 | | | | | | | | $137.98 |
| 3.2076 | Young, Sun Jon | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.2077 | Yourcare Medical | Attn: Javier Ortiz | 840 W. 9Th Street | Ste C | | Upland | CA | 91786 | | | | | | | | $0.00 |
| 3.2078 | Yu, Kyle K | Central Valley Imaging | | | | Mountain View | CA | 94040 | | | | | | | | $0.00 |
| 3.2079 | Yu, Louis | 1800 N California St | | | | Stockton | CA | 95204-6019 | | | | | | | | $0.00 |
| 3.2080 | Yuh, Theresa | 8001 Forbes Pl | Ste 103 | | | Springfield | VA | 22151-2208 | | | | | | | | $0.00 |
| 3.2081 | Yun, Moon Gil | 225 N Jackson Ave | | | | San Jose | CA | 95116 | | | | | | | | $0.00 |
| 3.2082 | Zagoria, Ronald J | 505 Parnassus Ave | Rm M372 | | | San Francisco | CA | 94143-2204 | | | | | | | | $0.00 |
| 3.2083 | Zeiter Eye Ambulatory Surgery | Attn: Amanda Marchini | 1801 E. March Lane | Ste C-360 | | Stockton | CA | 95210 | | | | | | | | $10,738.03 |
| 3.2084 | Zeiter, Joseph E. | 255 E Weber Ave | | | | Stockton | CA | 95202 | | | | | | | | $0.00 |
| 3.2085 | Zeppa, Michael Andrew | 1524 Mchenry Ave | Ste 100 | | | Modesto | CA | 95350-4500 | | | | | | | | $0.00 |
| 3.2086 | Zhong, Lily | 751 S Bascom Ave | | | | San Jose | CA | 95128-2604 | | | | | | | | $0.00 |
| 3.2087 | Zhong, Xun | 225 North Jackson Ave | | | | San Jose | CA | 95116-1603 | | | | | | | | $0.00 |
| 3.2088 | Zhu, Andy Yongde | 730 N Central Ave | | | | Tracy | CA | 95376-9999 | | | | | | | | $0.00 |
| 3.2089 | Ziai, Pouya | 4601 Dale Rd | | | | Modesto | CA | 95356-9718 | | | | | | | | $0.00 |
| 3.2090 | Zinn, William Lloyd | 8359 Church St | | | | Gilroy | CA | 95020-4406 | | | | | | | | $0.00 |
| 3.2091 | Zolcik, Wojciech | 6200 Canoga Ave | | | | Woodland Hills | CA | 91367 | | | | | | | | $0.00 |
| 3.2092 | Zoll Services Llc | 121 Gamma Dr | | | | Pittsburgh | PA | 15238 | | | | | | | | $19,841.42 |
| 3.2093 | Zygmunt, Emily Marie | 640 Jackson St | | | | Saint Paul | MN | 55101-2502 | | | | | | | | $0.00 |
| | | | | | | | | | | | | | | | | $30,391,722.65 |

**Fill in this information to identify the case:**

Debtor name: VITALITY HEALTH PLAN OF CALIFORNIA, INC.

United States Bankruptcy Court for the: Central District of California, Los Angeles
Division

Case number: 2:20-bk-21041-WB

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**Schedule G:**  Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1    **State what the contract or lease is for and the nature of the debtor's interest**    See Schedule G Attachment

**State the term remaining**

**List the contract number of any government contract**

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Healthcare Provider | 665 | | 180 Medical, Inc. | Jeffrey Hendrix | 1283 Lindy Vista | | | | San Marcos | CA | 92078 | |
| 2.002 | Health Care Provider | 744 | | A Grace Sub-Acute and Skilled Care | | 1250 S. Winchester Blvd | | | | San Jose | CA | 95128 | |
| 2.003 | Healthcare Provider | 379 | | AAYS Bend and Sell | Tom Duong | 9100 S. Santa Clara St | STE 100 | | | San Jose | CA | 95112 | |
| 2.004 | Government Enrollment Connectivity | 378 | | Abilita Network Inc. | Rich Madden | 100 N Dublin St | STE 900A | | | Minneapolis | MN | 55403 | |
| 2.005 | UPS Address Correction for Enrollment | 378 | | Accusip, Inc | Eric Lambeth | 3216 El Camino Real | | | | Atascadero | CA | 93422 | |
| 2.006 | Health Care Provider | 1,017 | | Active Life Medical Products, Inc. | Margaret Lewis | 4217 Coronado Ave | Unit D | | | Stockton | CA | 95204 | |
| 2.007 | Healthcare Software Subscription | 378 | | Adobe | Shantanu Narayen | 345 Park Ave | | | | San Jose | CA | 95110-2704 | |
| 2.008 | Healthcare Provider | Unknown | | Advanced Surgery Center | Tracey Phan | 235 O'Connor Drive | | | | San Jose | CA | 95128 | |
| 2.009 | Health Care Provider | 379 | | Advanced Surgicare | Megan Nguyen | 2222 Lafayette St | | | | San Jose | CA | 95050 | |
| 2.010 | Insurance Agency | 379 | | Advocate Health, LLC | Christy Greene | 1845 S. Tamiami Trail | Unit B | | | Venice | FL | 34293 | |
| 2.011 | Healthcare Provider | 378 | | AEGIS M.D. | Edgar Aguilera | 4230 Mission St | | | | San Francisco | CA | 94112 | |
| 2.012 | Healthcare Provider | 666 | | A&ST dba Woodlands Healthcare Center | Robert Buzetsky | 14965 Terreno De Flores Lane | | | | Los Gatos | CA | 95032 | |
| 2.013 | Physician Group | 103 | | AllCare RPA | Matt Couro | 1320 Tully Road | | | | Modesto | CA | 95350 | |
| 2.014 | Health Care Provider | 1,017 | | Allied Hospice and Home Health | Natalie Franz | 6850 Regional St | #110 | | | Dublin | CA | 94568 | |
| 2.015 | Transportation Vendor | 378 | | American Logistics Company | Craig Puckett | 901 Calle Amanecer | STE 260 | | | San Clemente | CA | 92673 | |
| 2.016 | Health Care Provider | 1,017 | | American Med | Aman JF Singh | 2216 N. California St | STE 8 | | | Stockton | CA | 95204 | |
| 2.017 | Health Care Provider | 1,017 | | American Heart Care | Paul Zarro | 3315 N. Marine View Dr | STE 244 | | | San Jose | CA | 95833 | |
| 2.018 | Acupuncture & Chiropractor Provider | 378 | | American Specialty Health Plans of California | George DeVries | 10221 Wateridge Circle | | | | San Diego | CA | 92121 | |
| 2.019 | Health Care Provider | 379 | | Amni Saffarian, M.D. | | 18181 Butterfield | STE 185 | | | San Jose | CA | 95037 | |
| 2.020 | Health Care Provider | 499 | | Amore Home Care | Clara Martin | 960 Jackson Road | | | | Milpitas | CA | 95035 | |
| 2.021 | Healthcare Agency | 378 | | Anesta Associates, Inc. | Yu Lai | 529 S. Valley Way | Suite 228-C | | | Anaheim | CA | 92808 | |
| 2.022 | Insurance Agency | 378 | | Applied General Agency | Patrick Rodriguez | 10401 N. Tustin Ave | | | | Anaheim | CA | 92807 | |
| 2.023 | Health Care Provider | 379 | | Apria Healthcare LLC | | 2040 CORPORATE CT | | | | San Jose | CA | 95131 | |
| 2.024 | Insurance Agency | Open Ended | | Arthur J Gallagher Insurance Brokers | | 777 E. Tahquitz Canyon Way | STE 400 | | | San Jose | CA | 92640 | |
| 2.025 | Health Care Provider | 379 | | Asian American Home Health | Melissa Georgeoff | 18401 The Alameda | | | | San Jose | CA | 95126 | |
| 2.026 | Health Care Provider | 1,017 | | ATG WO Inc. dba Nuovation | Glen Bolden | 2070 Little Hills Expressway | | | | St. Charles | MO | 63301 | |
| 2.027 | Data Validation Vendor | 378 | | Attest Health Care Advisors | | 24042 Vecchio | | | | San Antonio | TX | 78260 | |
| 2.028 | Healthcare Provider | 378 | | BANHEALTH INC | | 30 UNION AVE | | | | Campbell | CA | 95008-1621 | |
| 2.029 | Claims Processing Outsource | 638 | | Beacon Health Solutions | Michele Mahoney | 5415 Mariner Street | | | | Tampa | FL | 34609 | |
| 2.030 | Health Care Provider | 1,017 | | Better Hearing Center | Kenneth Norton | 1231 N. Robinhood Drive | #A2 | | | Stockton | CA | 95207 | |
| 2.031 | Healthcare Software Developer | 391 | | Big Data Healthcare Consulting | Naveen Kumar | 1884 N. Carter Dr | Suite B | | | San Ramon | CA | 94583 | |
| 2.032 | Insurance Agency | 378 | | BIG Services | Lorena Bough | 2020 Hurley Way | Suite 145 | | | Sacramento | CA | 95825 | |
| 2.033 | Health Screening Device Rental | 530 | | Biovenous | | 4721 Emperor Blvd | STE 100 | | | Durham | NC | 27703 | |
| 2.034 | Insurance Agency | 378 | | Blossom Home Health Agency | John Saruwatari | 201 E. Sandpointe Ave | STE 240 | | | Santa Ana | CA | 95814 | |
| 2.035 | Health Care Provider | 1,008 | | BRAINSTORM MEDICAL | | 2052 LINCOLN AVENUE | | | | San Jose | CA | 95125 | |
| 2.036 | Health Care Provider | 379 | | Bridge Home Health Bay Area | | 175 N Jackson Avenue | 103A | | | San Jose | CA | 95116 | |
| 2.037 | Property Management | 379 | | Broadway Warehouse | | 6475 North Palm | STE 101 | | | Fresno | CA | 93704 | |
| 2.038 | Health Care Provider | 379 | | California Home Medical Equipment | Legal Counsel | 780 PATHWAY EXPRESSWAY | SUITE 706, 765 | | | Antioch | CA | 94509 | |
| 2.039 | Health Care Provider | 378 | | California Pacific Medical Center | | 2333 BUCHANAN ST | | | | San Francisco | CA | 94115 | |
| 2.040 | State Licensing | Open Ended | | California State Department of Managed Health Care | Pritee Duet | 980 9th Street | STE 500 | | | Sacramento | CA | 95814 | |
| 2.041 | Insurance Agency | Open Ended | | Center for Healthcare Services | | P.O. Box 15331 | | | | Sacramento | ME | 95814 | |
| 2.042 | Government Contract | 378 | | Centers for Medicare and Medicaid Services (CMS) | Kathryn Schenck | 7500 Security Boulevard | Mailstop: C1-22-06, Location: C1-24-17 | | | Baltimore | MD | 21244 | |
| 2.043 | Healthcare Provider | 379 | | CEP America and its Affiliates | David Birdsall | 2100 Powell St | STE 900 | | | Emeryville | CA | 94608 | |
| 2.044 | Healthcare Provider | 1,109 | | CHA Hollywood dba Hollywood Presbyterian Medical | Robert Allen | 1300 N. Vermont Ave | | | | Los Angeles | CA | 90027 | |
| 2.045 | Acquisition Contractor | 275 | | Chameleon.com | | 160 Greentree Dr | #101 | | | Anaheim | CA | 92805 | |
| 2.046 | Provider Network Contracting | 23 | | Chancellor Consulting Group | | 749 Arlington Ave | | | | Novato | CA | 94945 | |
| 2.047 | HEDIS Quality Vendor | 813 | | Change Healthcare Resources | | 5995 Windward Parkway | | | | Alpharetta | GA | 30005 | |
| 2.048 | Credit Vendor | Open Ended | | Chase Card Services | | P.O. Box 15123 | | | | Wilmington | DE | 19850-5123 | |
| 2.049 | After Hours Physician On-Call Service | Open Ended | | Christopher Do, MD a Professional Corporation | Christopher Do, MD | | STE 206 | | | San Jose | CA | 95131 | |
| 2.050 | Insurance Agent | 378 | | Clara Ayora | | 2950 San Rocco Court | | | | Tracy | CA | 95376 | |
| 2.051 | Healthcare Provider | 513 | | Cloi Patterson, PsyD | | 3984 Arbuckle Plaza | | | | San Jose | CA | 95136 | |
| 2.052 | Insurance Agency | 415 | | Coordinated Psychiatric Services | T. Fairbanks | 1100 Oak Road | | | | Walnut Creek | CA | 94597 | |
| 2.053 | OTC Catalog Provider | 378 | | Gorney Health Solutions | Victoria Zopfi | 100 SE 3rd Avenue | 26th Floor | | | Fort Lauderdale | FL | 33394 | |
| 2.054 | Insurance Agency | 379 | | Coordinated Health Insurance Services | Andrew Quilici | 747 W. Katella Ave | #211 | | | Orange | CA | 92867 | |
| 2.055 | Health Care Plan Subscriptions | 378 | | Corporate Wellness Solutions | Tim Gray | 145 E Martin Way | STE 242 | | | Santa Maria | CA | 93454 | |
| 2.056 | Lab Data Service | 133 | | Costas Healthcare Solutions | Tim Gray | 286 Brook Road | | | | Newbury Park | CA | 91320 | |
| 2.057 | Healthcare Provider | 133 | | County of Santa Clara Health System c/o O'Connor Hosp | Paul Lorenz | 751 S. Bascom Ave | | | | San Jose | CA | 95128 | |
| 2.058 | Health Care Provider | 133 | | County of Santa Clara Health System c/o St. Louise Regional | Paul Lorenz | 751 S. Bascom Ave | | | | San Jose | CA | 95128 | |
| 2.059 | Health Care Provider | 379 | | Covenant Care California | Dave Ashley | 27071 Aliso Creek Road | STE 100 | | | Aliso Viejo | CA | 92656 | |
| 2.060 | Written Translator Service | 378 | | CQ Fluency | | 2 University Plaza | STE 406 | | | Hackensack | NJ | 7601 | |
| 2.061 | Health Care Provider | 1,017 | | Creekside | Nicole Gonzales | 9107 N. Davis Road | | | | Stockton | CA | 95209 | |
| 2.062 | Insurance Agent | 513 | | Crowell Moring, LLP | Gina Baldwin | 515 S. Flower Street | 26th Floor | | | San Francisco | CA | 90071 | |
| 2.063 | Healthcare Provider | 1,047 | | Dameron Hospital | | 525 W ACACIA ST | | | | Stockton | CA | 95203-2484 | |
| 2.064 | HEDIS Quality Vendor | 378 | | David Wodenegget | | 19240 Benson Dr | | | | Saratoga | CA | 91350 | |
| 2.065 | Healthcare Provider | 378 | | Delta Dental of California | Mohammad Reza Navid | 100 1st Street | | | | San Francisco | CA | 94105 | |
| 2.066 | Dental Provider | 378 | | EchoSens | Accounting | 950 Winter Street | | | | Waltham | MA | 2451 | |
| 2.067 | Health Screening Device Rental | 378 | | Elixihealing Holdings | Jay McCloskey | 207 Carnegie Center | STE 301 | | | Princeton | NJ | 8540 | |
| 2.068 | Annual Compliance Training Service | 378 | | Elevate Home Health | | 20272 Aliso Creek Road | STE 100 | | | Aliso Viejo | CA | 92656 | |
| 2.069 | Healthcare Provider | 775 | | Elsa Marina Alvarado, LCSW | | 222 S. Sunset Ave | | | | San Jose | CA | 95116 | |
| 2.070 | Human Resources Outsource | 256 | | Employer's Resources | Jack Eaton | 340 Rancheros Drive | STE 264 | | | San Marcos | CA | 92069 | |
| 2.071 | Physician Group | 1,474 | | Equality Health Solutions | Jason Ahn, M.D. | 3030 Commercial Blvd | STE 300 | | | El Segundo | CA | 90245 | |
| 2.072 | Health Care Provider | 104 | | Evanston Insurance Company | Legal Counsel | 10 Parkway North | | | | Deerfield | IL | 60015 | |
| 2.073 | Insurance Provider | 378 | | First General Insurance Services | Fernando Muniz | 4935 Paramount Blvd | | | | Lakewood | CA | 90712 | |
| 2.074 | Insurance Agency | 378 | | First General Insurance Services | | | | | | | | | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.075 | Insurance Agency | 378 | | First Sierra Insurance Services | Steve Kuntz | 2150 N. Winery | | | | Fresno | CA | 93703 | |
| 2.076 | Health Care Provider | 1,017 | | Fletcher Cove Holdings, LLC dba The Ridge Post-Acute | Sean Kimball | 1355 Clayton Road | | | | San Jose | CA | 95127 | |
| 2.077 | Insurance Provider | 287 | | FLWA Service Corp., c/o Foley & Lardner LLP | | 555 California Street | STE 1700 | | | San Francisco | CA | 94104 | |
| 2.078 | Health Care Provider | 378 | | FOREST SURGERY CENTER | | 2110 Forest Ave | 2ND FL | | | San Jose | CA | 95128 | |
| 2.079 | Health Care Provider | 1,031 | | Freedom Mobility Center, LLC | David Breen | 589 Parker Ave | | | | Rodeo | CA | 94572 | |
| 2.080 | Health Care Provider | 379 | | FREMONT AMBULATORY SURGERY CENTER, LP | | 39350 CIVIC CENTER DR | STE 100 | | | Fremont | CA | 94538 | |
| 2.081 | Health Care Provider | 1,243 | | FSS Holdings, LLC | J. Blair Pierce II | 11420 Wilshire Blvd | Floor 9 | | | Los Angeles | CA | 90025 | |
| 2.082 | Health Care Provider | 1,017 | | Fulton Gardens | Brenda Stewart | 400 Exchange | # 140 | | | Irvine | CA | 92602 | |
| 2.083 | Health Care Provider | 1,017 | | GenesisCare USA of California | Blake Howard | 8601 N. Park View Drive | | | | El Segundo | CA | 90245 | |
| 2.084 | Call Center Phone System | 378 | | Genesys Telecommunications Laboratories | Nick Gonzalez | 2001 Junipero Serra Blvd | | | | Daly City | CA | 94014 | |
| 2.085 | Health Care Provider | 1,001 | | Gen Cal San Jose dba Vista Manor Nursing Center | Los Matschke | 6 Hutton Centre Drive | STE 400 | | | Santa Ana | CA | 92707 | |
| 2.086 | Health Care Provider | 775 | | Giorgio Andrea Quittan, LCSW | | 1046 W. Taylor St | STE 204 | | | San Jose | CA | 95126 | |
| 2.087 | Health Care Provider | 1,017 | | Global Healthcare Services | Grace Flores | 400 12th Street | | | | Modesto | CA | 95354 | |
| 2.088 | Insurance Agency | 378 | | Gosbeck Insurance Solutions | Raymond Kim | 3530 Wilshire Blvd | Suite 310 | | | Los Angeles | CA | 90010 | |
| 2.089 | Insurance Agency | 378 | | Graceland Insurance Solutions | Timothy Adams | 559 Bienvenida Ave | | | | Pacific Palisades | CA | 90272 | |
| 2.090 | Insurance Agency | 378 | | Green Leaf | Chris Molder | 43385 Business Park Drive | | | | Temecula | CA | 92590 | |
| 2.091 | Insurance Agency | 378 | | Guardian Life | Cindy Bauer | 2214 Business Park Drive | | | | Los Angeles | CA | 90006 | |
| 2.092 | Health Care Provider | 379 | | Haights, Inc. | Mark Davis | 10910 Donson Drive | | | | Austin | TX | 78758 | |
| 2.093 | HEDIS and Quality Vendor | 13 | | Health Management Associates | Andrea Ewert | 120 N. Washington Square | STE 705 | | | Lansing | MI | 48933 | |
| 2.094 | Health Care Provider | 1,017 | | HealthMax | Luke Podolsky | 7677 Oakport Street | STE 930 | | | Oakland | CA | 94621 | |
| 2.095 | Health Care Provider | 1,017 | | Healthy Living at Home Modesto | Jonathan Bliss | 2365 Iron Point Road | STE 270 | | | Folsom | CA | 95630 | |
| 2.096 | Health Care Provider | 1,017 | | Healthy Living at Home San Jose | Jonathan Bliss | 2365 Iron Point Road | STE 270 | | | Folsom | CA | 95630 | |
| 2.097 | Hearing Provider | 378 | | Hear USA | Cindy Beyer | 10455 Riverside Drive | | | | Palm Beach Gardens | FL | 33410 | |
| 2.098 | Secure EFTP Platform | 378 | | HelpSystems LLC | | 6455 City West Parkway | | | | Eden Prairie | MN | 55344 | |
| 2.099 | Health Care Provider | 1,048 | | Home Oxygen Company | | P.O. Box 578173 | | | | Modesto | CA | 95357 | |
| 2.100 | Insurance Provider | 104 | | Houston Casualty Company | | 13403 Northwest Freeway | | | | Houston | TX | 77040 | |
| 2.101 | Health Care Provider | 1,017 | | Infinity Care Services | Grace Rowe | 1329 N. Center | 2A | | | Stockton | CA | 95202 | |
| 2.102 | Health Care Provider | 1,017 | | Info Systems, Inc. | Richard Ross | 3851 W. Hamlin Road | | | | Rochester Hills | MI | 48309 | |
| 2.103 | Health Care Provider | 1,017 | | Integrated Care Systems | Eric White | 2140 W. Pershing Court | | | | Visalia | CA | 93291 | |
| 2.104 | Health Care Provider | 1,017 | | Interim Healthcare | Ronald Murphy | 1521 N. Carpenter Rd | # D1 | | | Modesto | CA | 95351 | |
| 2.105 | Health Care Provider | 378 | | iPro Insurance Solutions | Ivan Gallardo | 505 N. Euclid Ave | Suite 7 | | | West Covina | CA | 91790 | |
| 2.106 | Health Care Provider | 378 | | Ironshore Indemnity, Inc | | 1 Exchange Plaza | 55 Broadway, 12th Floor | | | New York | NY | 10006 | |
| 2.107 | Insurance Agency | 378 | | Ivonne Welch Insurance Agency | Mike Welch | 26636 Margarita Road | #103 | | | Murrieta | CA | 92563 | |
| 2.108 | Insurance Agency | 378 | | Jacaranda Insurance Agency | Carol Moran | 5785 Corporate Ave | | | | Cypress | CA | 90630 | |
| 2.109 | Insurance Agency | 378 | | JAB Insurance | Jaime Rosales | 12255 Saddleback Road | Suite 390 | | | Cerritos | CA | 90703 | |
| 2.110 | Printer | Open Ended | | Jeb-Phi Inc. dba PJ Printing | | 10417 Lakewood Blvd | | | | Downey | CA | 90241 | |
| 2.111 | Insurance Agency | 378 | | John Kim | John Kim | 3575 Stevens Creek Blvd | Suite J | | | San Jose | CA | 95117 | |
| 2.112 | Independent Physician Office Contractor | 226 | | Kenneth Watkins | | 16502 E. 2nd Street, P.O. Box 41467 | | | | Long Beach | CA | 90803 | |
| 2.113 | Health Care Provider | 379 | | Kenneth Wyatt M.D. | | 841 Blossom Hill Road | STE 209 | | | San Jose | CA | 95123 | |
| 2.114 | Health Care Provider | 379 | | Kindred at Home | | 4030 Moorpark Ave | | | | San Jose | CA | 95117 | |
| 2.115 | Insurance Agency | 661 | | Kyros Insurance | | 1305 S. Mary Ave | STE 208 | | | Sunnyvale | CA | 94087 | |
| 2.116 | Data Warehouse Maintenance | Open Ended | | Lan Doctors Inc | Eric Speer | 14 Pearson Court | | | | Mahwah | NJ | 07430 | |
| 2.117 | Language Interpreter Service | 378 | | Language Line | Buenaventura Cavaliere | One Lower Ragsdale Drive | Bldg 2 | | | Monterey | CA | 93940 | |
| 2.118 | Data Warehouse | Open Ended | | Level 5 Communications, LLC | Jeff Storey | 1025 Eldorado Blvd | | | | Broomfield | CO | 80021 | |
| 2.119 | Health Care Provider | 287 | | LIBERTY DENTAL PLAN OF CALIFORNIA INC | | 29010 EUCLID AVE, GLENWAY | | | | Stuart | FL | 34995 | |
| 2.120 | Insurance Provider | 287 | | Liberty Mutual | Legal Counsel | 915 Wilshire | STE 1850 | | | Los Angeles | CA | 90017 | |
| 2.121 | Health Care Provider | 1,017 | | Lifeguard Home Health | Editha Italiani | 6700 Koll Center Parkway | # 116 | | | Pleasanton | CA | 94566 | |
| 2.122 | Health Care Provider | 1,108 | | Lincolnshire Lifesciences | Donna Lee | 10110 Shirley Gateway Court | | | | Stockton | CA | 95209 | |
| 2.123 | Attorney | Open Ended | | Linus Lawgroup | Legal Counsel | 2424 S.E. Bristol Street | STE 300 | | | Newport Beach | CA | 92660 | |
| 2.124 | Conference Call Service | Open Ended | | LogMeIn USA, Inc | Jesse Wisniewski | 320 Summer St | | | | Boston | MA | 02210 | |
| 2.125 | Employer | 378 | | Loud, Inc. | | 2424 S.E. Bristol Street | STE 300 | | | Newport Beach | CA | 92660 | |
| 2.126 | Insurance Agency | 378 | | LWS Express | Brian Nguyen | 1582 Babbage Drive | | | | Hollister | CA | 95023 | |
| 2.127 | Insurance Agency | 378 | | MA Insurance Center | Roman Gomez | 260 Newport Center Drive | Suite 411 | | | Newport Beach | CA | 92660 | |
| 2.128 | Medicare as Secondary Payer Identifier | 290 | | Madacy | Michael Gilliland | 2851 S Parker Rd | STE 200 | | | Aurora | CO | 80014 | |
| 2.129 | Attorney/Provider | 1,017 | | Manna Home Care and Rehab | Kat Ghandar | 6410 Farmdale Ave | | | | North Hollywood | CA | 91606 | |
| 2.130 | Compliance Officer Contractor | 282 | | Mark Andes | Jeff Marchalewicz | 26508 Millhouse Drive | | | | Santa Clarita | CA | 91350 | |
| 2.131 | Health Care Provider | 1,017 | | Medeco Health | Fidra Raquel | 1635 S. Main Street | STE 443 | | | Milpitas | CA | 95035 | |
| 2.132 | Insurance Agency | 1,108 | | Medexpert Healthcare Systems | Doug Krasienko | 50295 Corbin Gateway Court | STE 102 | | | San Diego | CA | 92117 | |
| 2.133 | Health Care Provider | 1,017 | | MedSurgent | Adam Freirichs | 5105 E. Dakota Ave | | | | Fresno | CA | 93720 | |
| 2.134 | Health Care Provider | 378 | | MEMORIAL MEDICAL CENTER | | 1700 COFFEE RD | | | | Modesto | CA | 95355-2803 | |
| 2.135 | Insurance Agency | 378 | | Mercury | Brian Nguyen | 10 761 Lotus Dr | | | | Garden Grove | CA | 92843 | |
| 2.136 | Health Care Provider | 1,017 | | Mid Valley Health Services | Robert Basilmann | 2680 N. Sunset Ave | # 5 | | | Clovis | CA | 93611 | |
| 2.137 | Health Care Provider | 378 | | MILLS HEALTH CENTER | | 100 S SAN MATEO DR | | | | San Mateo | CA | 94401-3805 | |
| 2.138 | Health Care Provider | 499 | | MINI PHARMACY ENTERPRISES INC | | 2425 PORTER STREET | | | | Los Angeles | CA | 90021 | |
| 2.139 | Health Care Provider | 379 | | Mission Chiropractic and Rehabilitation Center | Josh Hedger | 2501 Alum Rock Ave | | | | San Jose | CA | 95116 | |
| 2.140 | Insurance Agency | 378 | | MJC Insurance | Michele Campbell | 60 Fourth St | | | | Gilroy | CA | 95020 | |
| 2.141 | Health Care Provider | 379 | | MONTPELLIER SURGERY CENTER, INC | | 2340 Montpelier Drive | | | | San Jose | CA | 95116 | |
| 2.142 | Certified Public Accountant Firm | 378 | | Moss Adams LLP | Stacia Damu | 2040 Main Street | STE 900 | | | Irvine | CA | 92614 | |
| 2.143 | Business Continuity | 378 | | Mutual Shield Corporation | Sam Mann | 9070 Irvine Center Drive | Suite 270 | | | Irvine | CA | 92618 | |
| 2.144 | Health Care Provider | 378 | | National Seating & Mobility | Jeff Malakewicz | 5959 Shallowfords Road | STE 443 | | | Chattanooga | TN | 37421 | |
| 2.145 | Compliance Hotline Service | 378 | | Navex Global | Bree Wetzel | 5500 Meadows Road | STE 500 | | | Lake Oswego | OR | 97035 | |
| 2.146 | Actuarial Consulting | Open Ended | | Olsen Group Actuarial Consulting, Inc. | Richard Harris | 411 E. Wisconsin Ave | STE 1300 | | | Milwaukee | WI | 53202 | |
| 2.147 | Fax Service | 378 | | Open Text Inc | Richard Harris | 24685 Network Place | | | | Chicago | IL | 60673-1246 | |
| 2.148 | Electronic Data Interchange Engine | 378 | | Optum Insight Inc | Attn General Counsel | 11000 Optum Circle | | | | Eden Prairie | MN | 55344 | |

In re: VITALITY HEALTH PLAN OF CALIFORNIA, INC.
Case No. 2:20-bk-21041-WB

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | MSN | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2149 | Transaction Validator Software | 317 | | Optum360 Solutions | Gerard Blaj | 11000 Optum Circle | | | | Eden Prairie | MN | | 55344 | |
| 2150 | Health Care Provider | 1,017 | | OrthoFix | | 3451 Plano Parkway | | | | Lewisville | TX | | 75056 | |
| 2151 | Health Care Provider | 1,017 | | PACIFIC MEDICAL INC | | 1700 N CHRISMAN RD | | | | Tracy | CA | | 95304-9314 | |
| 2152 | Health Care Provider | Open Ended | | Pacific Sleep Disorders Center | | 1801 E. March Lane | STE C310 | | | Stockton | CA | | 95210 | |
| 2153 | Health Care Provider | 379 | | Pacific Sleep Disorders Center | Ronald Koss, MD | 1801 E. March Lane | STE C310 | | | Stockton | CA | | 95210 | |
| 2154 | Health Care Provider | 378 | | PENINSULA EYE SURGERY CENTER | | 1128 W. EL CAMINO REAL | | | | Mountain View | CA | | 94040 | |
| 2155 | Health Care Provider | 1,047 | | Perpetual Care Home Health | | 1635 S Main St | | | | Milpitas | CA | | 95035 | |
| 2156 | Insurance Agency | 378 | | Phoenix Star Insurance Agency | Alan Ly | 12818 Brookhurst St | | | | Garden Grove | CA | | 92840 | |
| 2157 | Insurance Agency | 378 | | PHP Insurance Services | Trun Nguyen | 1818 Tully Road | Suite 162A | | | San Jose | CA | | 95122 | |
| 2158 | Physician Group | 1,474 | | Physician Partners IPA | Tuan X. Nguyen, M.D. | 14221 Euclid Ave | STE G | | | Garden Grove | CA | | 92843 | |
| 2159 | Health Care Provider | 1,017 | | Premium Medicine | Janice Abrams | 161 N. Studebaker Road | | | | Long Beach | CA | | 90815 | |
| 2160 | Health Care Provider | 1,017 | | PREFERRED PROSTHETICS INC | | 3215 N CALIFORNIA ST | STE 2 | | | Stockton | CA | | 95204-3034 | |
| 2161 | Physician Group | 743 | | Premier Care of Northern California | Hien Ngoc Truong | 15301 Ventura Blvd | STE 600 | | | Encino | CA | | 91436 | |
| 2162 | Office / Medical Centers | 44 | | Premier Business Centers | | 15821 Ventura Blvd | | | | Encino | CA | | 91436 | |
| 2163 | Utilization Management Vendor | 165 | | ProCare MSO | | 12828 Harbor Blvd | STE 300 | | | Garden Grove | CA | | 92840 | |
| 2164 | Health Care Provider | 1,017 | | Procure Prosthetics and Orthotics | Shawna Laird | 1705 Coffee Road | Ste 1 | | | Modesto | CA | | 95355 | |
| 2165 | IT Software | Open Ended | | Progress Software Corporation | OnLine | 14 Oak Park Drive | | | | Bedford | MA | | 01730 | |
| 2166 | Postage Machine | Open Ended | | Purchase Power | | P.O. Box 371874 | | | | Pittsburgh | PA | | 15250 | |
| 2167 | Provider Network Analytics Software | 221 | | Quest Analytics | | 345 Boyer Street | | | | San Francisco | CA | | 94103 | |
| 2168 | Accounting System | 378 | | QuickBooks/Intuit | | 2632 Marine Way | | | | Mountain View | CA | | 94043 | |
| 2169 | Health Care Provider | 1,017 | | Radisphere | | 2575 N. Broadway | | | | Walnut Creek | CA | | 94596 | |
| 2170 | IT Service | 378 | | RightNetwork | OnLine | 14 Hampshire Drive | | | | Hudson | NH | | 03139 | |
| 2171 | Insurance Agency | 378 | | RICO Services | Rosalie Flores | 500 E. Calaveras Blvd | | | | Milpitas | CA | | 95035 | |
| 2172 | Healthcare Provider | 513 | | Rockport Healthcare | | 9900 White Blvd | | | | Los Angeles | CA | | 90064 | |
| 2173 | Office Landlord | 1,352 | | RREF II Cerritos, LLC c/o The Koll Company | Gerald Yahr | 17755 Skypark East | STE 100 | | | Irvine | CA | | 92614 | |
| 2174 | Healthcare Provider | 379 | | Saad Shakir | | 2039 Forest Ave | STE 201 | | | San Jose | CA | | 95128 | |
| 2175 | Health Care Provider | 864 | | SAMARITAN ENDOSCOPY CENTER | | 15195 National Ave | STE 204 | | | Los Gatos | CA | | 95032 | |
| 2176 | Health Care Provider | 1,017 | | San Joaquin General Hospital | Susan Ford | 1801 N. California St | # 310A | | | Stockton | CA | | 95204 | |
| 2177 | Health Care Provider | 1,017 | | San Joaquin Orthotics and Prosthetics | Matthew Evans | 2211 N. California St | | | | Stockton | CA | | 95204 | |
| 2178 | Health Care Provider | 378 | | San Jose Behavioral Health | Rob Marsh | 455 SILICON VALLEY BLVD | | | | San Jose | CA | | 95138 | |
| 2179 | Health Care Provider | 379 | | San Jose Convalescent Hospital | Julia Javier | 1850 Fruitdale Ave | | | | San Jose | CA | | 95128 | |
| 2180 | Physician Group | 379 | | Santa Clara County IPA | J. Kerschensteft, M.D. | 10511 Hillsdale Blvd | STE 750 | | | Foster City | CA | | 91101 | |
| 2181 | Health Care Provider | 379 | | Satellite Healthcare East San Jose | | 2121 Alum Rock Ave | STE 118 | | | San Jose | CA | | 95116 | |
| 2182 | Health Care Provider | 379 | | Satellite Healthcare Inc | | 300 Santana Row | Suite 100 | | | San Jose | CA | | 95128 | |
| 2183 | Health Care Provider | 379 | | Satellite Healthcare Mountain View | | 247 WEST EL CAMINO REAL | STE 100 | | | Mountain View | CA | | 94040 | |
| 2184 | Health Care Provider | 379 | | Satellite Healthcare San Jose | | 88B South Bascom Avenue | | | | San Jose | CA | | 95128 | |
| 2185 | Health Care Provider | 379 | | Satellite Healthcare Silver Creek | | 1620 East Capitol Expressway | | | | San Jose | CA | | 95121 | |
| 2186 | Health Care Provider | 379 | | Satellite Healthcare SANTANA ROW | | 1801 S Bascom Ave | STE 150 | | | San Jose | CA | | 95210 | |
| 2187 | Health Care Provider | 379 | | Satellite Healthcare University Park | | 590 East Harding Way | STE A100 | | | Stockton | CA | | 95204 | |
| 2188 | Health Care Provider | 378 | | Satellite Healthcare White Road | | 1450 South White Road | Suite 30 | | | San Jose | CA | | 95127 | |
| 2189 | Health Care Provider | 378 | | Scorpion Healthcare Internet Marketing | | 28460 Avenue Stanford | Suite 140 | | | Valencia | CA | | 91355 | |
| 2190 | SDB Remediation Vendor | 378 | | SDL | President | 201 Edgewater Dr | STE 225 | | | Wakefield | MA | | 01880 | |
| 2191 | Health Care Provider | 378 | | Senior Scientific, Inc | | 911 Bern Court | Suite 110 | | | San Jose | CA | | 95112 | |
| 2192 | Insurance Provider | 287 | | Sentinel Insurance Company | Legal Counsel | One Hartford Plaza | | | | Hartford | CT | | 06155 | |
| 2193 | Insurance Broker | 1,474 | | Seven Hills Insurance c/o GGGA Solutions | Min Cha, M.D. | 900 Veterans Blvd | STE 150 | | | Redwood City | CA | | 94063 | |
| 2194 | Paper Shredding | 378 | | Shred-it USA LLC | | 7734 S 133rd St | | | | Omaha | NE | | 68138 | |
| 2195 | Insurance Agency | 378 | | Silver City Insurance | Brian Jeung | 3435 Wilshire Blvd | Suite 1000 | | | Los Angeles | CA | | 90010 | |
| 2196 | Insurance Agency | 378 | | SIMNSA Health Plan | | 6999 E. Camino Real | STE 100 | | | Scottsdale | AZ | | 85251 | |
| 2197 | Health Care Provider | 744 | | Solex Health | Craig Valdimer | 1333 W. Winton Ave | | | | Hayward | CA | | 94545 | |
| 2198 | Insurance Agency | 378 | | South Bay Health & Insurance Services | Patricia Salas | 740 Bay Blvd | | | | Chula Vista | CA | | 91910 | |
| 2199 | Physician Group | 378 | | SpineZone Medical Fitness | President | 11440 West Bernardo Court | STE 300 | | | San Diego | CA | | 92127 | |
| 2200 | Member Satisfaction Survey | 256 | | SPH Analytics | President | 11410 Plaza Road | STE 201 | | | Alpharetta | GA | | 30009 | |
| 2201 | Internet Bandwidth and Data Connectivity | 378 | | State National Insurance co/GGGA Solutions | Legal Counsel | 1900 L Don Dodson Dr | STE 201 | | | Bedford | TX | | 92870 | |
| 2202 | Insurance Provider | 287 | | Stealthloop | Legal Counsel | 650 N. RIDGE DRIVE | STE 356 | | | Placentia | CA | | 90040 | |
| 2203 | Fax Service | 378 | | Stella Health Insurance Agency | Erick Stella | 5005 S. Eastern Ave | Suite 158 | | | Commerce | CA | | 90040 | |
| 2204 | Health Care Provider | Open Ended | | SUTTER AMADOR HOSPITAL | | 200 MISSION BLVD | STE 1000 | | | Jackson | CA | | 95642-2564 | |
| 2205 | Health Care Provider | 348 | | SUTTER DELTA MEDICAL CEN | Melissa Brandt | 3901 LONE TREE WAY | | | | Antioch | CA | | 94509-6200 | |
| 2206 | Health Care Provider | 348 | | SUTTER HEALTH | | 2200 River Plaza Drive | Suite 1000 | | | Sacramento | CA | | 95833 | |
| 2207 | Health Care Provider | 378 | | SUTTER MEDICAL CENTER SA | | 2825 CAPITOL AVE | | | | Sacramento | CA | | 95816-5816 | |
| 2208 | Health Care Provider | 378 | | SUTTER MEDICAL FOUNDATION | | 2801 L ST | | | | Sacramento | CA | | 95816-5616 | |
| 2209 | Health Care Provider | 378 | | SUTTER ROSEVILLE MEDICAL | | 1 MEDICAL PLAZA DR | | | | Roseville | CA | | 95661-3037 | |
| 2210 | Health Care Provider | 378 | | SUTTER TRACY COMMUNITY H | | 1420 NORTH TRACY BLVD | | | | Tracy | CA | | 95376-3431 | |
| 2211 | Health Care Provider | 378 | | SUTTER VALLEY MEDICAL FOUNDATION | | 600 COFFEE RD | | | | Modesto | CA | | 95355 | |
| 2212 | Health Care Provider | 1,017 | | Synergy Prosthetics dba Nored Prosthetics Orthotics | Vanessa Castro | 5446 Complex St | STE 207 | | | San Diego | CA | | 92123 | |
| 2213 | Health Care Provider | 184 | | TDC National Insurance Company | Legal Counsel | 29144 | | | | Unavailable | GA | | 9695 | |
| 2214 | Insurance Agency | 378 | | Team Alvarez Insurance Services | Gus Alvarez | 1971 E. 4th Street | Suite 200 | | | Santa Ana | CA | | 92705 | |
| 2215 | Fax Service | 378 | | Technical Duplication Services, Inc | G. D. Dionne | 1401 E Ball Rd | STE A | | | Anaheim | CA | | 92805 | |
| 2216 | Health Care Provider | 452 | | THE NEXT STEP A WOMANS BOUTIQUE LLC | | 15400 NATIONAL AVE | STE A | | | Los Gatos | CA | | 95032 | |
| 2217 | Health Care Provider | 379 | | Thirty Day Med, Inc. | | 841 Blossom Hill Road | STE 120 | | | San Jose | CA | | 95123 | |
| 2218 | Health Care Provider | 743 | | Thirty Health Services | President | 701 Cool Springs Blvd | STE 209 | | | Franklin | TN | | 37067 | |
| 2219 | Internet Service | 378 | | Towerstream Corporation | | 76 Hammersmith Way | | | | Middletown | RI | | 02842 | |
| 2220 | Claims Data Interchange | 378 | | Transaction Services Interchange | David Wozynski | 393 BLOSSOM HILL ROAD | STE 365 | | | Chicago | IL | | 60661 | |
| 2221 | Health Care Provider | 379 | | TRI-COUNTY VASCULAR CARE | | 393 BLOSSOM HILL ROAD | STE 365 | | | San Jose | CA | | 95123 | |
| 2222 | Medical Officers Contractor | 134 | | Tuan X. Nguyen, M.D. | Tuan X. Nguyen, M.D. | 18685 Arguello Ave | | | | Morgan Hill | CA | | 95037 | |

In re: VITALITY HEALTH PLAN OF CALIFORNIA, INC.
Case No. 2:20-bk-21041-WB

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.223 | Insurance Agency | 378 | | Unique Health Insurance Services | Lil Muhneend | 18800 Amar Road | Suite B-02 | | | Walnut | CA | 91789 | |
| 2.224 | Employer Group Health Insurance | | | United Health Care of California | | 5701 Katella Ave | | | | Cypress | CA | 90630 | |
| 2.225 | Bankruptcy Trustee | 256 | | United States Trustee | Legal Counsel | 915 Wilshire Blvd | STE 1850 | | | Los Angeles | CA | 90017-3560 | |
| 2.226 | Insurance Agency | | | UnitedGlobal Insurance Services | Ryan Lee | 8942 Garden Grove Blvd | Suite 216 | | | Garden Grove | CA | 92844 | |
| 2.227 | Health Care Provider | 379 | | UROLOGICAL SURGEONS OF NORTHERN CALIFORNIA | | 2101 Forest Ave | | | | San Jose | CA | 95128 | |
| 2.228 | Health Care Provider | 287 | | V. Vongdara, M.D. Inc. dba St. Teresa Comprehensive | V. Vongdara | 4722 Quail Lakes Drive | STE A | | | Stockton | CA | 92507 | |
| 2.229 | Health Care Provider | 1,017 | | Valley Laser and Surgery | Steven Kim, M.D. | 38 W. Yokuts Ave | | | | Stockton | CA | 95207 | |
| 2.230 | Health Care Provider | 379 | | Valley Radiology Medical Associates | | 2283 Paragon Dr | | | | San Jose | CA | 95131 | |
| 2.231 | Insurance Agency | 378 | | Van Beig & Associates | Troy Bergeron | 8425 Brentwood Blvd | Suite A-1 | | | Brentwood | CA | 94513 | |
| 2.232 | Microsoft 365 License Re-Seller | 378 | | Veloxio LLC | Joseph Largo | 5787 Perimeter Drive | STE 200 | | | Dublin | OH | 43017 | |
| 2.233 | Insurance Agency | 378 | | Verity General Insurance Agency | Stacie Tanaka | 9245 Laguna Springs Dr | Suite 200 | | | Elk Grove | CA | 95758 | |
| 2.234 | Health Care Provider | 1,017 | | Vienna Nursing and Rehab | Corey Wright | 800 S. Ham Lane | | | | Lodi | CA | 95242 | |
| 2.235 | Health Care Provider | 591 | | VIP Surgicare | | 15047 Los Gatos Blvd | STE 150 | | | Los Gatos | CA | 95032 | |
| 2.236 | Pharmacy Software | 378 | | Visante | | 1011 L fifth Street | STE 2220 | | | St Paul | MN | 55101 | |
| 2.237 | Vision Provider | 378 | | Vision Service Plan | Kate Renwick Espinoza | 3333 Quality Drive | | | | Rancho Cordova | CA | 95670 | |
| 2.238 | Health Care Provider | 1,001 | | VISTA MANOR NURSING CENTER | | 120 JOSE FIGURES AVE | | | | San Jose | CA | 95116 | |
| 2.239 | Parent Company | 1,108 | | Vitality Health Plans, Inc. | President | 18000 Studebaker Road | STE 960 | | | Cerritos | CA | 90703 | |
| 2.240 | Health Care Provider | 379 | | VN Home Health Care | | 2526 Qume Dr | STE E | | | San Jose | CA | 95131 | |
| 2.241 | Health Care Provider | 1,017 | | Warm Springs Home Health | Karina Veremii | 54 Whitney Place | | | | Fremont | CA | 94539 | |
| 2.242 | Health Care Provider | 1,017 | | West Coast DME & Supplies dba Orthodontix | Michael Wells | 1835 Chicago Ave | STE A | | | Riverside | CA | 92507 | |
| 2.243 | Health Care Provider | 1,017 | | Western Drug Medical Supply | Isaaq Foundation | 3650 San Fernando Road | | | | Glendale | CA | 91204 | |
| 2.244 | Health Care Provider | 379 | | WHITE BLOSSOM CARE CENTER | | 1990 FRUITDALE AVE | | | | San Jose | CA | 95128-2709 | |
| 2.245 | Financial Advisors for Capital Raise | Open Ended | | Wilshire Pacific Capital Advisors, LLC | Eric Weissman | 8447 Wilshire Blvd | STE 202 | | | Beverly Hills | CA | 90211 | |
| 2.246 | Health Care Provider | 1,017 | | Windsor Elmhaven Care Center | Julie Anderson Black | 1007 Pacific Ave | | | | Stockton | CA | 95207 | |
| 2.247 | Health Care Provider | 1,017 | | Windsor Hampton Care Center | Julie Anderson Black | 422 E. Hampton | | | | Stockton | CA | 95204 | |
| 2.248 | Health Care Provider | 379 | | WK Medical Group dba Los Gatos Therapy Center | | 2542 Bascom Ave | STE 110 | | | San Jose | CA | 95008 | |
| 2.249 | Health Care Provider | 1,017 | | YourCare Medical | Javier Ortiz | 840 W. 9th Street | STE C | | | Upland | CA | 91786 | |
| 2.250 | Health Care Provider | 1,017 | | Zohar Ear Ambulatory Surgery | Amanda Manfrini | 1801 E. March Lane | STE C-360 | | | Stockton | CA | 95210 | |
| 2.251 | Health Care Provider | 1,017 | | ZOLL Services LLC | Sharon Kim | 121 Gamma Drive | | | | Pittsburgh | PA | 15238 | |

**Fill in this information to identify the case:**

Debtor name: VITALITY HEALTH PLAN OF CALIFORNIA, INC.

United States Bankruptcy Court for the: Central District of California, Los Angeles Division

Case number: 2:20-bk-21041-WB

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 | | | ☐ D |
| | | | ☐ E/F |
| | | | ☐ G |

**Fill in this information to identify the case:**

Debtor name: VITALITY HEALTH PLAN OF CALIFORNIA, INC.

United States Bankruptcy Court for the: Central District of California, Los Angeles
Division

Case number: 2:20-bk-21041-WB

☐ Check if this is an
amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of
assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must
state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a
bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a
representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

| | |
|---|---|
| 01/19/2021 | /s/ Brian Barry |
| Executed on | Signature of individual signing on behalf of debtor |
| | Brian Barry |
| | Printed name |
| | Chief Executive Officer |
| | Position or relationship to debtor |